**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SERAP LOKMAN, Individually and On Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> AZURE POWER GLOBAL LIMITED, RANJIT GUPTA, MURALI SUBRAMANIAN, and PAWAN KUMAR AGRAWAL, <br><br> Defendants. | Case No. 1:22-cv-7432-GHW <br><br><br> Hon. Gregory H. Woods |

**DECLARATION OF DAWN M. CODY IN SUPPORT OF**

**LEAD PLAINTIFF'S MOTION TO DISTRIBUTE THE NET SETTLEMENT FUND**

I, Dawn M. Cody, hereby declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the following is true and correct:

1.      I am a Project Manager at Angeion Group, LLC ("Angeion"). Angeion's business address is 1650 Arch Street, Suite 2210, Philadelphia, PA 19103. I am over 21 years of age and am not a party to the above-captioned action (the Action).[1]  I am familiar with the facts set forth herein based on personal knowledge, as well as information provided to me by my colleagues in the ordinary course of business at Angeion.

2.      Pursuant to the Court's April 30, 2025 Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final Approval of Settlement (ECF No. 123) (the "Preliminary Approval Order"), the Court approved the retention of Angeion as the Claims Administrator. Since that time, Angeion has,

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated April 11, 2025, ECF No. 119-1 (the "Stipulation").

among other things: (a) caused Postcard Notices to be mailed to potential Settlement Class Members, brokers, and other nominees; (b) created and continues to maintain a toll-free helpline (877-853-4123) for inquiries during the course of the administration; (c) designed, launched, and continues to maintain a case-specific website (www.AzureSecuritiesSettlement.com, the "Settlement Website"), which includes the option to submit a Claim Form online and provides access to copies of the Stipulation, Preliminary Approval Order, the Notice, and Claim Form; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Postcard Notice to brokers, nominees, and potential Settlement Class Members; (f) received and processed Claim Forms submitted in connection with the Settlement; (g) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (h) provided notice to Claimants whose Claim Forms were deficient or rejected; (i) worked with Claimants to answer questions regarding their Claims; and (j) calculated Claimants' Recognized Losses, both on an individual and class-wide bases, pursuant to the Court-approved Plan of Allocation set forth in the Notice.

3.    Angeion has completed processing all Claims received in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice and hereby submits its administrative determinations accepting and rejecting claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. Angeion also presents this Declaration in Support of Plaintiff's Motion for Distribution of Class Action Settlement Funds.

I.    **DISSEMINATION OF THE POSTCARD NOTICE**

4.    As more fully described in the Declaration of Dawn M. Cody Regarding: (A) Mailing and Emailing of Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion Received to Date, dated July 30, 2025 (the "Initial Cody Declaration") (ECF No. 129-1). Angeion has fully complied with the Court-approved notice plan. To date,

Angeion has disseminated a total of 23,234 Postcard Notices to potential Settlement Class Members, brokers, and other nominees.

5.      Postcard Notices that were returned by the U.S. Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses. Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to senders.

6.      Additionally, pursuant to the Preliminary Approval Order, Angeion caused the Summary Notice to be transmitted over *PR Newswire* on May 22, 2025, and *Business Wire* on June 2, 2025.

## II.    PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Angeion a properly executed Claim Form postmarked no later than August 29, 2025, together with adequate supporting documentation for the transactions and holdings reported therein. Through February 18, 2026, Angeion has received and fully processed 23,659 Claim Forms.

8.      In preparation for receiving and processing Claim Forms, Angeion: (a) created a unique database housed on Angeion's secure network to store Claim details, Claim images, and supporting documentation; (b) trained staff on Settlement specifics so that Claims would be processed properly; (c) formulated a system so that telephone and email inquiries would be properly responded to; (d) developed various computer programs and screens for entry of Settlement Class Members' identifying and transactional information; and (e) developed a proprietary "calculation module" that would calculate a Recognized Loss pursuant to the Plan of Allocation.

9.      Settlement Class Members seeking to share in the Net Settlement Fund had the option of submitting their Claim Forms using the Settlement Website, electronically via email, or through the mail.

**A. Paper Claims**

a. Envelopes received from the United States Post Office were opened, and then sorted by purpose of correspondence, such as requests for Claim Forms, and actual Claim Forms.

b. All email correspondence in connection with a paper Claim Form that was received at info@AzureSecuritiesSettlement.com was sorted by purpose, such as requests for Claim Forms, and actual Claim Forms.

c. All correspondence received, including email correspondence, such as requests for Claim Forms, was reviewed and responded to accordingly.

d. All documentation submitted with a Claim Form was grouped with that Claim Form, and each Claim Form was assigned a unique claim number.  Each Claim Form was imaged, and the original documents were stored in an on-site area designated secure.

e. The information from each Claim Form, including the name, address, account number, holdings, as well as purchase and sale transactions listed on the Claim, were entered into the Claims database on Angeion's secure network.

f. The documentation provided in support of each Claim was reviewed and matched against transactions listed in the Claim Form. Documentation was also reviewed for beneficial owner information, accuracy, and completeness.

g. The supporting documentation data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

**B. Online Claims**

    a.  An online claims submission portal was active via the Settlement Website, which allowed Class Members to securely submit a Claim Form online and upload supporting documentation.

    b.  Individual Claims submitted online were assigned a unique claim number, and the data was loaded into the Claims database.

    c.  The documentation provided in support of each Claim was reviewed and matched against transactions listed in the Claim Form. Documentation was also reviewed for beneficial owner information, accuracy, and completeness.

    d.  The supporting documentation data was then loaded into the Claims database and analyzed for completeness and accuracy. If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

**C. Electronic Claims**

    a.  Because institutional filers typically submit a high volume of transactions on behalf of themselves and their clients, Angeion provides these filers with an opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file through a submission portal that was active via the Settlement Website. The website included file requirements, claim requirements, filing instructions, and filing templates for beneficial owner information and transactional information.

    b.  Once submitted, each electronic Claim was assigned a unique claim number, and the data was loaded into the Claims database.

    c.  Each electronic Claim was reviewed to ensure that a signed Claim Form, proof of authority to file, signature verification and a declaration of the data source were included in the submission.

d.  The data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

10.  Through February 18, 2026, Angeion received and fully processed 23,659 Claims from potential Settlement Class Members: 91 hard-copy paper Claim Forms, 243 online Claims, and 23,325 electronic Claims submitted by 107 individual electronic Claim filers.

## III.  EXCLUDED PERSONS

11.  Angeion also reviewed all Claims to ensure that they were not submitted by, or on behalf of, Persons excluded from the Settlement Class ("Excluded Persons"), to the extent that the identities of such persons or entities were known to Angeion through the list of Defendants and other excluded Persons and entities set forth in the Stipulation and the Notice and from Claimants' certifications on the Proofs of Claim.

12.  There were no Claims submitted by Excluded Persons.

## IV.  THE DEFICIENCY PROCESS

### A. Paper and Online Claims

13.  In connection with the Claims approval process, Angeion determined that certain Claims were missing pertinent information and/or documentation, in whole or in part, necessary to calculate a Recognized Loss, kicking off the "Deficiency Process" as described herein.  The Deficiency Process, primarily involving mailing or emailing letters to Claimants to notify them of deficiencies and, in response, making and receiving calls and sending and receiving emails to and from Claimants, was intended to assist Claimants in properly curing their submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

14.  Specifically, if a Claim was determined to be deficient or ineligible, a notice of deficient condition ("Ineligible Notice") was sent to the Claimant describing the deficient condition(s) in the Claim and providing details about how to cure the deficient condition(s).  The

Ineligible Notices advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) calendar days from the date of the notification, or a lesser period of time if the claim was untimely, or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Ineligible Notices also advised Claimants of their right to contest these administrative determinations, and that Claimants wishing to exercise such right were required to submit written statements to Angeion requesting Court review of our determination. To request Court review, Claimants were required to provide a written notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation. Claimants were advised that if a dispute could not otherwise be resolved, Lead Counsel shall thereafter present the request for review to the Court. Attached hereto as **Exhibit A** is an example of the Ineligible Notice.

## B. Electronic Claims

15. Angeion used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically in order to confirm receipt of their submissions and to notify the filers of any deficiencies or electronic Claims that were ineligible. These filers were sent an informational email to the email address provided with their Proof of Claim, attaching an Excel workbook that contained detailed information associated with the electronic Claims submitted, and indicated which of those Claims within the filing were deficient and/or rejected (the "Transaction Report"). Such informational emails:

   a. Notified the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected;

   b. Advised the filers of the right to contest the rejection of the Claim(s) and request Court review of Angeion's determination. To request Court review, the filer was instructed to send a written notice and statement of reasons for contesting the

rejection of the Claim, along with any supporting documentation within twenty (20) days of the email; and

c.  Instructions for how to submit corrections

16.    The Transaction Reports attached to the informational emails contained the following information:

a.  A listing of all accounts connected with the filing and their unique identification numbers;

b.  Identification of the individual accounts found to be deficient or ineligible;

c.  The current status of each account connected with the filing in the Claims database; and

d.  The current Recognized Loss calculation associated with each account.

17.    A sample informational email and Transaction Report are attached hereto as **Exhibit B.**

18.    In response to the Ineligible Notices and Transaction Reports, Angeion received and processed responses, as well as other correspondence relating to Claims.  Such correspondence included: responses to Ineligible Notices that cured deficient Claims, in whole or in part; responses to Ineligible Notices that provided additional information or documentation that affected a Claim's eligibility status; responses to Transaction Reports that cured deficient conditions and affected a Claim's eligibility status; and general correspondence such as address updates or other information pertinent to a Claim.

## V.    DISPUTED CLAIMS

19.    As noted above, Claimants were advised they had the right to contest Angeion's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification, and that they could request that the dispute be submitted to the Court for review. More specifically, Claimants were informed that if they disputed Angeion's determinations, they

had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not be resolved, Lead Counsel would present the request for review to the Court for a final determination.

20.     Angeion has received no requests for Court review.

## VI.     QUALITY ASSURANCE

21.     An integral part of the settlement administration process is the quality assurance review. Therefore, after all Claims were processed, Ineligible Notices and Transaction Reports were sent, and Claimants' responses to the Ineligible Notices and Transaction Reports were reviewed and processed, Angeion performed quality assurance reviews. The review procedures ensured the accuracy and completeness of all Claims processed prior to preparing this Declaration and all of Angeion's final determinations in support of distribution of the Net Settlement Fund. In connection with the review procedures, Angeion:

     a. Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

     b. Performed an audit of deficient and/or ineligible Claims;

     c. Tested the accuracy of the Recognized Loss calculations;

     d. Audited Claims with a Recognized Loss amount equal to zero; and

     e. Performed other auditing based on Claims completion requirements and the approved calculation specifications included in the Plan of Allocation.

## VII.     CLAIMS RECOMMENDED FOR APPROVAL AND/OR REJECTION

22.     As noted above, Angeion has received a total of 23,659 Claims through February 18, 2026, as discussed below.

### 1.     Timely Filed Valid Claims

23.     A total of 23,497 Claims were received with a postmark date on or before the Court-approved Claims filing deadline of August 29, 2025. After deficiencies were processed and/or

cured, 4,442 were determined to be valid ("Timely Valid Claims").  The total Recognized Loss amount for these Timely Valid Claims is $89,773,271.64.

**B.  Untimely Filed, but Otherwise Valid Claims**

24.     A total of 162 Claims were received after the August 29, 2025 submission deadline, but by February 18, 2026.  After deficiencies were processed and/or cured, 45 Claims were determined to be otherwise valid ("Untimely Valid Claims").  The total Recognized Loss amount for these untimely filed, but otherwise valid Claims is $1,892,878.98.

25.     No Claim was rejected solely because it was postmarked and received after the Court-approved Claims filing deadline of August 29, 2025.  It is Angeion's opinion that no delay has resulted from the provisional acceptance of these Claims, which were processed while the other timely Claims were also being processed.  Angeion submits that when the equities are balanced, it would be unfair to prevent otherwise valid Claims from participating in the Settlement distribution solely because they were submitted after the Court-approved Claims filing deadline, but while the timely Claims were still being processed.  Accordingly, Angeion respectfully requests that this Court approve Angeion's administrative determination to accept these Untimely Valid Claims.  However, there must be a final cut-off date after which no more Claims may be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of any Claim received after February 18, 2026 would necessarily require a delay in the distribution. Accordingly, it is also respectfully requested that this Court order that no Claim received after February 18, 2026 be entitled to share in any distributions of the Net Settlement Fund.

26.     Pursuant to the Plan of Allocation, the total Recognized Loss amount for all valid, non-deficient Claims including Timely Valid Claims and Untimely Valid Claims is $91,666,150.62, respectively.

## C.  Rejected Claims

27.    A total of 19,172 Claims are being recommended for rejection ("Rejected Claims"), in whole or in part, for the following reasons:

   a.  7,899 Claims did not result in a Recognized Loss under the Court-approved Plan of Allocation;

   b.  473 Claims did not involve an eligible purchase of Azure Power Global Limited equity shares during the Class Period; and,

   c.  10,800 Claims were duplicates or replaced.

## D.  List of All Claims

28.    Attached as **Exhibit C** is a list of all Claims filed.

   a.  Exhibit C, Part One lists all Timely Valid Claims, including the Recognized Loss amounts for each;

   b.  Exhibit C, Part Two lists all Untimely Valid Claims, including the Recognized Loss amounts for each; and

   c.  Exhibit C, Part Three lists the Rejected Claims and the rejection reasons.

## VIII.    DISTRIBUTION OF THE NET SETTLEMENT FUND AMONG AUTHORIZED CLAIMANTS

29.    All procedures performed by Angeion with respect to the distribution of the Net Settlement Fund, including procedures to determine the validity of Claims, are subject to the supervision and direction of Lead Counsel and the Court.  To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants (*i.e.,* the "Distribution Plan," as set forth herein), Angeion will first coordinate with Lead Counsel to determine the remaining balance in the Net Settlement Fund.  Second, assuming the Court approves the proposed distribution of the Net Settlement Fund, Angeion will calculate

the *pro rata* distribution amounts for each Authorized Claimant based upon the Plan of Allocation and as set forth below.

30.     If approved by the Court, Angeion will conduct an initial distribution ("the Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments approved by the Court, including for the payment or estimate of any Taxes and Tax Expenses (including the costs of preparing appropriate tax returns) and escrow fees.

31.     In the Initial Distribution, Angeion will calculate award amounts to all Authorized Claimants from the Net Settlement Fund.  Pursuant to the terms of the Plan of Allocation, Angeion will eliminate any Authorized Claimant whose award amount is calculated to be less than $10.00. Such Authorized Claimants will not receive any distribution from the Net Settlement Fund.

32.     After eliminating Claimants who would have received less than $10.00, Angeion will recalculate the *pro rata* distribution payments for Authorized Claimants who would have received $10.00 or more ("Distribution Amounts").

33.     Angeion will then prepare checks for the distribution and registers of such distributions and send the payments by prepaid first class mail.  Distribution checks will bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 120 DAYS OF ISSUE DATE" to encourage Authorized Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions.

34.     Angeion will issue replacement payments for distributions upon request by the payee and will respond to inquiries about Distribution Amounts and loss calculations.  Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement, and the funds allocated to such stale-dated checks will be subject to re-distribution.

35.    Consistent with the Court-approved Plan of Allocation, Angeion will make reasonable and diligent efforts to have Authorized Claimants cash their checks. If any balance is remaining in the Net Settlement Fund six (6) months after the Initial Distribution whether by reason of tax refunds, uncashed checks, or otherwise, and Lead Counsel, in consultation with Angeion, determines it to be cost effective to do so, such balance shall be redistributed, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution after deducting payment of any Taxes and Tax Expenses and any escrow fees, to all Authorized Claimants in the Initial Distribution who: (1) cashed their Initial Distribution payment; and (2) are entitled to at least $10.00 from the redistribution based on their *pro rata* share of the remaining funds.

36.    Such additional redistributions, after deduction of costs and expenses as described above, and subject to the same conditions, shall be repeated every six months until the balance remaining in the Net Settlement Fund is reduced to a *de minimis* level such that, in the reasonable judgment of Lead Counsel, it no longer makes economic sense, considering the costs of distribution, to attempt to make further distributions.

37.    If any funds remain in the Net Settlement Fund after determining that further redistribution is no longer cost-effective, the funds shall be donated to the City Bar Fund, a 501(c)(3) non-profit charitable corporation benefiting the New York City Bar Justice Center, or another 501(c)(3) organization serving the public interest designated by Lead Counsel that has no affiliation or financial relationship with Lead Counsel, Lead Plaintiff, Defendants, their affiliates, or Defendants' Counsel, and is approved by the Court.

## IX.    FEES AND DISBURSEMENTS

38.    Angeion's total fees and expenses for this matter through March 31, 2026 are $67,712.45.  Angeion anticipates its fees and expenses for the work performed in conjunction with

the Initial Distribution of the Net Settlement Fund to be $32,043.89.  To date, Angeion has been reimbursed in the amount of $53,173.74.

39.     Angeion respectfully requests payment of $46,582.60 which includes the estimate for completing the Initial Distribution. If the estimated fees and expenses to conduct the Initial Distribution are greater than the actual cost, the excess will be returned to the Net Settlement Fund and will be available for subsequent distribution to Authorized Claimants.

## X.    RECORD RETENTION AND DESTRUCTION

40.     Unless otherwise ordered by the Court, one (1) year after the final distribution of the Net Settlement Fund, Angeion will destroy the paper copies of the Claim Forms and all supporting documentation.  Unless otherwise ordered by the Court, two (2) years after final distribution of the Net Settlement Fund, Angeion will destroy the electronic copies of the Proofs of Claim and all supporting documentation.

## XI.    CONCLUSION

41.     For the foregoing reasons, it is respectfully requested that this Court enter an Order:

a.  Approving Angeion's administrative determinations accepting and rejecting Claims, as set forth herein;

b.  Approving the proposed Distribution Plan;

c.  Authorizing the *pro rata* distribution of the Net Settlement Fund to the Claimants listed on Exhibit C, Parts One and Two;

d.  Approving payment of Angeion's fees and expenses expected to be incurred in connection with the Initial Distribution; and

e.  Authorizing destruction of paper copies of Claim Forms and Claim records one year after final distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records two years after final distribution of the Net Settlement Fund.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 7th of April 2026, in Milwaukee, Wisconsin.


_____
Dawn M. Cody

# Exhibit A

INELIGIBLE NOTICE LETTER

**AZURE SECURITIES SETTLEMENT**
**NOTICE OF DEFICIENT CONDITION**

Claim #: «Claim»                                                    Date of this Notice: «Date»
«BeneficialOwner»
«Street1»
«Street2»
«City», «State» «Zip»

**Your Claim is deficient and requires action or it may be rejected.**
**This is the only notice you will receive regarding these conditions.**

We have received your Claim in the Azure Securities Settlement. However, your Claim is currently deficient because of one or more of the conditions listed below. **If you do not provide us with sufficient information to cure your Claim within 20 days of the date of this letter, your Claim will be denied to the degree specified in the descriptions on the next page, which may reduce or eliminate your participation in the distribution of the Net Settlement Fund. Please note, this is the only notice you will receive with respect to this Claim.**

Please note, even if you cure the deficiencies, your Claim must then calculate to a Recognized Loss under the Court-approved Plan of Allocation, set forth in the Notice, in order to be included in the list of eligible Claims. A copy of the Notice which includes the Plan of Allocation can be viewed or downloaded by visiting www.AzureSecuritiesSettlement.com.

If you disagree with this determination, you may contact us for assistance and/or request Court review of our determination. To request Court review you must provide a written notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation, so that it is received by the Administrator at the below email address or mailing address within 20 days after the date of this notice. Also include a copy of this notice along with your request. If a dispute cannot otherwise be resolved, Lead Counsel will present the request for review to the Court.

Responses can be emailed to info@AzureSecuritiesSettlement.com or mailed to:

**Azure Securities Settlement**

c/o Claims Administrator

1650 Arch St, Suite 2210

Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THE DATE OF THIS NOTICE.**

If you have any questions about this notice, please contact us at (877) 853-4123 or email us at info@AzureSecuritiesSettlement.com. Please reference the Claim Number listed at the top of this notice.

Sincerely,

Claims Administrator

**DEFICIENT DESCRIPTIONS**

CLAIM [ BENE ] BENEFICIAL OWNER NAME IS MISSING OR DOES NOT MATCH SUPPORTING DOCUMENTATION. FULL REJECTION

The supporting documentation submitted with this Claim does not include the full name of ALL individuals listed on the Claim, or the beneficial owner on the Claim does not match the name appearing on the supporting documentation.

• To resolve this deficient condition, please provide documentation that substantiates the beneficial owner associated with the data previously provided.

TRANSACTION [ IDOC ]  MISSING OR INSUFFICIENT DOCUMENTATION FOR SPECIFIC TRANSACTION OR HOLDING POSITION. PARTIAL REJECTION.

The transaction(s) or holding position(s) detailed on the enclosed list are not supported by acceptable documentation.

• To resolve this deficient condition, you must submit acceptable supporting documentation which validates each of the transactions and/or holding positions detailed on the enclosed list. Acceptable documentation includes copies of brokerage confirmations, monthly brokerage account statements, or an authorized statement from your broker containing the transactional and holding position information found in a broker confirmation or account statement. For the beginning position, documentation must show the number of shares of Azure Power Global Limited equity shares ("Azure") held as of the opening of trading on January 1, 2020. For each transaction, documentation must include the trade date; number of shares of Azure; price per share; and the total price for the transaction. For the closing position, the documentation must show the number of shares of Azure held as of the close of trading on November 20, 2024. Supporting documentation must include the account holder's name.

**Deficient transactions are provided below.**

**TRANSACTION LIST**

| Trade Date | Transaction | Shares | Price (USD) | Codes |
|---|---|---|---|---|
| Nov 20, 2024 | Holdings | 122 | $0.00 | IDOC |

# Exhibit B

**ELECTRONIC CLAIM INFORMATIONAL EMAIL**

**Subject:** Azure Securities Settlement: Master Claim – [insert#] – [insert 3rd party filer]

**Azure Securities Settlement**
**TRANSACTION REPORT FOR ELECTRONIC CLAIM SUBMISSION**
**(password will be sent separately)**

Dear Electronic Filer,

The attached Transaction Report contains the claims and transactions of all accounts received with your electronic submission in Azure Securities Settlement as of January 2, 2026. Please review for accuracy and completeness. You must notify us of any corrections or omissions ***within 20 days*** of this notice.

This Transaction Report serves as notification of all deficiencies and rejections for all accounts. The first worksheet contains the Deficiency Legend,  which provides detailed descriptions and resolutions on the deficient conditions that can be applied at the transaction level and the claim level. The Claim Summary worksheet includes a list of all claims submitted in the Master Claim. This worksheet lists any deficient condition(s) that exist in Column F. Also located on the Claim Summary worksheet in Column G is how the identified deficient condition(s) impacts the current status of the Claim. The Transaction List worksheet captures all transactions submitted for each claim number in the Master Claim.

- Full Rejection: If you do not respond ***within 20 days*** after the date of this notice or your response does not resolve the deficient condition(s), your claim will be rejected in its entirety.
- Partial Rejection: If you do not respond ***within 20 days*** after the date of this notice or your response does not resolve the deficient condition(s), your claim will be rejected to the degree specified that those condition(s) remain uncured.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Instructions for the case.

If you believe your claim has been rejected in error, you may request Court review of our determination. To request Court review you must, ***within 20 days*** after the date of this notice, send us a written notice and statement that includes your reasons for contesting the rejection of your claim along with any supporting documentation. You must also specifically state that you request the Court review the rejection of this claim. If a dispute concerning your claim cannot otherwise be resolved, Lead Counsel will present your claim to the Court for review. Please note: Court review should only be requested if you disagree with our determination of the Claim.

**ALL RESPONSES REGARDLESS OF DELIVERY MENTOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THIS NOTICE.**

**You may respond directly to this emai**l and/or email us at Info@AzureSecuritiesSettlement.com or mail your response to the address below. Please be sure to reference your claim number(s) in all correspondence. You may also contact us via telephone at (877) 853-4123.

**Azure Securities Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

**ELECTRONIC CLAIM TRANSACTION REPORT**

| Beneficial Owner | Co-owner | Claim Number | Account Number | All Deficient Codes | Claim Status | Recognized Claim |
|---|---|---|---|---|---|---|
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000001 | XXXXXXXXXX | DUP | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000002 | XXXXXXXXXX | | Accepted | 333.35 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000003 | XXXXXXXXXX | NO LOSS | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000004 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000005 | XXXXXXXXXX | | Accepted | 199.54 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000006 | XXXXXXXXXX | | Accepted | 19.90 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000007 | XXXXXXXXXX | | Accepted | 134.22 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000008 | XXXXXXXXXX | | Accepted | 11.88 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000009 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000010 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000011 | XXXXXXXXXX | | Accepted | 24,726.74 |
| XXXXXXXXXXXX | XXXXXXXXXX | AZU5000XXX-000012 | XXXXXXXXXX | NO LOSS | Full Rejection | 0.00 |

# Exhibit C
# Part One

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000225-000001 | $ 6,451,473.00 | TIMELY VALID |
| AZU5000109-000005 | $ 5,480,685.00 | TIMELY VALID |
| AZU5000348-000008 | $ 4,852,365.13 | TIMELY VALID |
| AZU5000343-000452 | $ 4,482,387.41 | TIMELY VALID |
| AZU5000343-000021 | $ 4,170,232.43 | TIMELY VALID |
| AZU5000268-000152 | $ 4,089,152.13 | TIMELY VALID |
| AZU5000343-000232 | $ 3,847,953.52 | TIMELY VALID |
| AZU5000351-000004 | $ 3,162,432.97 | TIMELY VALID |
| AZU5000294-000007 | $ 2,784,694.53 | TIMELY VALID |
| AZU5000289-000060 | $ 2,771,847.45 | TIMELY VALID |
| AZU5000289-000046 | $ 2,613,212.70 | TIMELY VALID |
| AZU5000344-000005 | $ 2,495,612.17 | TIMELY VALID |
| AZU5000109-000006 | $ 2,188,192.00 | TIMELY VALID |
| AZU5000343-000019 | $ 1,615,821.68 | TIMELY VALID |
| AZU5000348-000009 | $ 1,511,491.75 | TIMELY VALID |
| AZU5000453-000001 | $ 1,404,588.00 | TIMELY VALID |
| AZU5000343-000213 | $ 1,371,559.47 | TIMELY VALID |
| AZU5000289-000037 | $ 1,340,999.52 | TIMELY VALID |
| AZU5000164-000049 | $ 1,235,547.94 | TIMELY VALID |
| AZU5000343-000082 | $ 1,082,579.00 | TIMELY VALID |
| AZU5000428-000002 | $ 914,690.60 | TIMELY VALID |
| AZU5000264-000011 | $ 873,472.00 | TIMELY VALID |
| AZU5000289-000064 | $ 828,467.55 | TIMELY VALID |
| AZU5000289-000063 | $ 735,824.23 | TIMELY VALID |
| AZU5000164-000031 | $ 675,168.03 | TIMELY VALID |
| AZU5000273-000021 | $ 670,946.99 | TIMELY VALID |
| AZU5000344-000017 | $ 667,163.29 | TIMELY VALID |
| AZU5000327-000004 | $ 658,572.43 | TIMELY VALID |
| AZU5000264-000009 | $ 623,584.09 | TIMELY VALID |
| AZU5000344-000016 | $ 618,110.84 | TIMELY VALID |
| AZU5000343-000083 | $ 541,289.50 | TIMELY VALID |
| AZU5000289-000062 | $ 528,634.72 | TIMELY VALID |
| AZU5000344-000015 | $ 486,780.00 | TIMELY VALID |
| AZU5000351-000003 | $ 486,780.00 | TIMELY VALID |
| AZU5000344-000009 | $ 466,707.22 | TIMELY VALID |
| AZU5000450-000052 | $ 464,210.88 | TIMELY VALID |
| AZU5000264-000003 | $ 453,836.80 | TIMELY VALID |
| AZU5000268-000151 | $ 443,979.07 | TIMELY VALID |
| AZU5000268-000142 | $ 431,183.87 | TIMELY VALID |
| AZU5000025-000001 | $ 386,689.95 | TIMELY VALID |
| AZU5000109-000007 | $ 386,035.07 | TIMELY VALID |
| AZU5000268-000150 | $ 382,243.00 | TIMELY VALID |
| AZU5000289-000031 | $ 380,430.17 | TIMELY VALID |
| AZU5000255-000002 | $ 368,640.00 | TIMELY VALID |
| AZU5000289-000034 | $ 364,009.23 | TIMELY VALID |
| AZU5000317-000002 | $ 353,433.60 | TIMELY VALID |
| AZU5000289-000055 | $ 349,021.40 | TIMELY VALID |
| AZU5000258-000001 | $ 340,668.39 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000343-000018 | $ 316,177.18 | TIMELY VALID |
| AZU5000440-000001 | $ 311,673.91 | TIMELY VALID |
| AZU5000442-000065 | $ 304,511.65 | TIMELY VALID |
| AZU5000289-000068 | $ 300,735.83 | TIMELY VALID |
| AZU5000109-000004 | $ 294,101.94 | TIMELY VALID |
| AZU5000316-000001 | $ 284,550.00 | TIMELY VALID |
| AZU5000348-000005 | $ 282,903.54 | TIMELY VALID |
| AZU5000162-000001 | $ 282,880.63 | TIMELY VALID |
| AZU5000255-000058 | $ 267,165.00 | TIMELY VALID |
| AZU5000289-000066 | $ 265,640.78 | TIMELY VALID |
| AZU5000343-000265 | $ 264,674.17 | TIMELY VALID |
| AZU5000273-000020 | $ 247,185.69 | TIMELY VALID |
| AZU5000155-000001 | $ 241,078.00 | TIMELY VALID |
| AZU5000264-000004 | $ 230,297.60 | TIMELY VALID |
| AZU5000344-000023 | $ 228,455.01 | TIMELY VALID |
| AZU5000447-000089 | $ 221,942.82 | TIMELY VALID |
| AZU5000289-000065 | $ 220,030.15 | TIMELY VALID |
| AZU5000268-000153 | $ 206,297.52 | TIMELY VALID |
| AZU5000348-000002 | $ 196,602.00 | TIMELY VALID |
| AZU5000320-000001 | $ 192,752.58 | TIMELY VALID |
| AZU5000326-000001 | $ 186,020.76 | TIMELY VALID |
| AZU5000268-000149 | $ 184,991.00 | TIMELY VALID |
| AZU5000221-000002 | $ 174,679.61 | TIMELY VALID |
| AZU5000343-000201 | $ 173,013.38 | TIMELY VALID |
| AZU5000294-000003 | $ 152,863.51 | TIMELY VALID |
| AZU5000255-000066 | $ 151,640.58 | TIMELY VALID |
| AZU5000289-000061 | $ 151,339.16 | TIMELY VALID |
| AZU5000343-000039 | $ 146,330.75 | TIMELY VALID |
| AZU5000304-000056 | $ 139,366.56 | TIMELY VALID |
| AZU5000273-000011 | $ 134,577.00 | TIMELY VALID |
| AZU5000244-000001 | $ 133,577.96 | TIMELY VALID |
| AZU5000450-000674 | $ 130,717.78 | TIMELY VALID |
| AZU5000200-000001 | $ 130,410.00 | TIMELY VALID |
| AZU5000343-000458 | $ 120,608.56 | TIMELY VALID |
| AZU5000199-000001 | $ 111,240.00 | TIMELY VALID |
| AZU5000450-000051 | $ 110,503.25 | TIMELY VALID |
| AZU5000388-000001 | $ 110,010.00 | TIMELY VALID |
| AZU5000450-000658 | $ 109,505.00 | TIMELY VALID |
| AZU5000164-000065 | $ 107,842.47 | TIMELY VALID |
| AZU5000027-000001 | $ 107,824.50 | TIMELY VALID |
| AZU5000289-000045 | $ 105,605.28 | TIMELY VALID |
| AZU5000343-000341 | $ 98,039.45 | TIMELY VALID |
| AZU5000343-000306 | $ 97,095.99 | TIMELY VALID |
| AZU5000157-000001 | $ 96,867.73 | TIMELY VALID |
| AZU5000317-000001 | $ 93,361.45 | TIMELY VALID |
| AZU5000322-000001 | $ 93,220.00 | TIMELY VALID |
| AZU5000348-000001 | $ 89,244.58 | TIMELY VALID |
| AZU5000379-000001 | $ 88,900.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-006228 | $ 88,181.70 | TIMELY VALID |
| AZU5000075-000001 | $ 87,040.00 | TIMELY VALID |
| AZU5000268-000160 | $ 82,817.10 | TIMELY VALID |
| AZU5000187-000001 | $ 81,000.00 | TIMELY VALID |
| AZU5000026-000001 | $ 76,761.00 | TIMELY VALID |
| AZU5000294-000004 | $ 76,072.17 | TIMELY VALID |
| AZU5000343-000007 | $ 75,165.15 | TIMELY VALID |
| AZU5000268-000154 | $ 74,840.40 | TIMELY VALID |
| AZU5000343-000541 | $ 72,800.10 | TIMELY VALID |
| AZU5000428-000004 | $ 71,695.29 | TIMELY VALID |
| AZU5000449-001522 | $ 71,680.00 | TIMELY VALID |
| AZU5000450-000534 | $ 71,120.00 | TIMELY VALID |
| AZU5000080-000001 | $ 67,686.00 | TIMELY VALID |
| AZU5000255-000020 | $ 66,788.55 | TIMELY VALID |
| AZU5000343-000137 | $ 66,623.89 | TIMELY VALID |
| AZU5000081-000001 | $ 66,285.00 | TIMELY VALID |
| AZU5000411-000001 | $ 65,745.00 | TIMELY VALID |
| AZU5000343-000086 | $ 65,464.00 | TIMELY VALID |
| AZU5000343-000014 | $ 63,283.00 | TIMELY VALID |
| AZU5000343-000517 | $ 63,199.63 | TIMELY VALID |
| AZU5000240-000001 | $ 61,902.15 | TIMELY VALID |
| AZU5000370-000001 | $ 60,886.68 | TIMELY VALID |
| AZU5000289-000067 | $ 60,881.00 | TIMELY VALID |
| AZU5000450-000593 | $ 60,269.84 | TIMELY VALID |
| AZU5000289-000053 | $ 59,236.23 | TIMELY VALID |
| AZU5000343-000041 | $ 58,470.04 | TIMELY VALID |
| AZU5000345-000163 | $ 57,560.00 | TIMELY VALID |
| AZU5000264-000002 | $ 57,538.56 | TIMELY VALID |
| AZU5000304-000034 | $ 55,454.37 | TIMELY VALID |
| AZU5000173-000001 | $ 54,384.64 | TIMELY VALID |
| AZU5000264-000005 | $ 51,834.88 | TIMELY VALID |
| AZU5000450-000450 | $ 51,369.00 | TIMELY VALID |
| AZU5000450-000446 | $ 50,080.00 | TIMELY VALID |
| AZU5000382-000001 | $ 47,180.00 | TIMELY VALID |
| AZU5000273-000012 | $ 47,117.00 | TIMELY VALID |
| AZU5000348-000004 | $ 46,866.52 | TIMELY VALID |
| AZU5000348-000007 | $ 46,643.45 | TIMELY VALID |
| AZU5000343-000057 | $ 46,131.08 | TIMELY VALID |
| AZU5000289-000044 | $ 45,736.31 | TIMELY VALID |
| AZU5000450-000362 | $ 45,678.96 | TIMELY VALID |
| AZU5000351-000002 | $ 44,550.00 | TIMELY VALID |
| AZU5000449-002002 | $ 44,405.55 | TIMELY VALID |
| AZU5000343-000055 | $ 44,209.26 | TIMELY VALID |
| AZU5000044-000001 | $ 43,145.00 | TIMELY VALID |
| AZU5000301-000004 | $ 43,039.35 | TIMELY VALID |
| AZU5000097-000001 | $ 40,927.20 | TIMELY VALID |
| AZU5000098-000001 | $ 40,927.20 | TIMELY VALID |
| AZU5000273-000003 | $ 40,500.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000029-000001 | $ 38,938.20 | TIMELY VALID |
| AZU5000343-000011 | $ 38,407.22 | TIMELY VALID |
| AZU5000264-000010 | $ 38,153.85 | TIMELY VALID |
| AZU5000209-000003 | $ 38,016.16 | TIMELY VALID |
| AZU5000150-000001 | $ 36,452.00 | TIMELY VALID |
| AZU5000343-000020 | $ 36,107.89 | TIMELY VALID |
| AZU5000450-000491 | $ 35,684.00 | TIMELY VALID |
| AZU5000449-002247 | $ 34,590.00 | TIMELY VALID |
| AZU5000343-000264 | $ 32,800.42 | TIMELY VALID |
| AZU5000273-000019 | $ 32,085.38 | TIMELY VALID |
| AZU5000450-000370 | $ 31,475.00 | TIMELY VALID |
| AZU5000158-000001 | $ 30,720.00 | TIMELY VALID |
| AZU5000447-000404 | $ 30,720.00 | TIMELY VALID |
| AZU5000268-000143 | $ 30,310.66 | TIMELY VALID |
| AZU5000289-000049 | $ 30,027.46 | TIMELY VALID |
| AZU5000446-000096 | $ 29,559.25 | TIMELY VALID |
| AZU5000343-000054 | $ 29,363.67 | TIMELY VALID |
| AZU5000450-000384 | $ 28,723.80 | TIMELY VALID |
| AZU5000343-000038 | $ 28,246.82 | TIMELY VALID |
| AZU5000024-000001 | $ 28,009.00 | TIMELY VALID |
| AZU5000343-000163 | $ 27,388.00 | TIMELY VALID |
| AZU5000450-000462 | $ 27,043.84 | TIMELY VALID |
| AZU5000450-000535 | $ 26,670.00 | TIMELY VALID |
| AZU5000052-000001 | $ 26,169.30 | TIMELY VALID |
| AZU5000207-000001 | $ 25,729.95 | TIMELY VALID |
| AZU5000345-000233 | $ 25,026.46 | TIMELY VALID |
| AZU5000452-000040 | $ 24,179.27 | TIMELY VALID |
| AZU5000273-000007 | $ 23,739.38 | TIMELY VALID |
| AZU5000343-000303 | $ 23,735.94 | TIMELY VALID |
| AZU5000246-000001 | $ 23,552.00 | TIMELY VALID |
| AZU5000446-000011 | $ 23,239.53 | TIMELY VALID |
| AZU5000082-000001 | $ 22,883.25 | TIMELY VALID |
| AZU5000307-000008 | $ 22,427.41 | TIMELY VALID |
| AZU5000029-000002 | $ 22,420.58 | TIMELY VALID |
| AZU5000241-000001 | $ 22,000.00 | TIMELY VALID |
| AZU5000446-000043 | $ 21,549.36 | TIMELY VALID |
| AZU5000237-000001 | $ 20,514.60 | TIMELY VALID |
| AZU5000121-000001 | $ 20,480.00 | TIMELY VALID |
| AZU5000441-000039 | $ 20,480.00 | TIMELY VALID |
| AZU5000447-000069 | $ 20,480.00 | TIMELY VALID |
| AZU5000450-000474 | $ 19,322.00 | TIMELY VALID |
| AZU5000164-000015 | $ 18,594.73 | TIMELY VALID |
| AZU5000270-000001 | $ 18,088.85 | TIMELY VALID |
| AZU5000348-000010 | $ 18,026.55 | TIMELY VALID |
| AZU5000041-000001 | $ 17,780.00 | TIMELY VALID |
| AZU5000450-000205 | $ 17,408.00 | TIMELY VALID |
| AZU5000066-000001 | $ 16,600.00 | TIMELY VALID |
| AZU5000070-000001 | $ 16,600.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000343-000117 | $ 16,374.13 | TIMELY VALID |
| AZU5000343-000033 | $ 15,857.22 | TIMELY VALID |
| AZU5000139-000001 | $ 15,711.20 | TIMELY VALID |
| AZU5000343-000034 | $ 15,677.81 | TIMELY VALID |
| AZU5000351-000001 | $ 15,580.48 | TIMELY VALID |
| AZU5000345-000004 | $ 15,525.00 | TIMELY VALID |
| AZU5000348-000006 | $ 15,147.58 | TIMELY VALID |
| AZU5000273-000023 | $ 15,041.97 | TIMELY VALID |
| AZU5000345-000152 | $ 14,969.50 | TIMELY VALID |
| AZU5000447-000301 | $ 14,544.00 | TIMELY VALID |
| AZU5000447-000285 | $ 14,540.80 | TIMELY VALID |
| AZU5000343-000311 | $ 14,336.00 | TIMELY VALID |
| AZU5000446-000029 | $ 14,303.06 | TIMELY VALID |
| AZU5000269-000001 | $ 13,873.38 | TIMELY VALID |
| AZU5000345-000259 | $ 13,740.50 | TIMELY VALID |
| AZU5000203-000001 | $ 13,500.00 | TIMELY VALID |
| AZU5000450-000419 | $ 13,500.00 | TIMELY VALID |
| AZU5000084-000001 | $ 13,247.57 | TIMELY VALID |
| AZU5000444-000033 | $ 13,243.50 | TIMELY VALID |
| AZU5000446-000073 | $ 13,160.00 | TIMELY VALID |
| AZU5000450-000682 | $ 13,056.00 | TIMELY VALID |
| AZU5000289-000050 | $ 12,721.50 | TIMELY VALID |
| AZU5000445-000003 | $ 12,718.49 | TIMELY VALID |
| AZU5000273-000017 | $ 12,492.90 | TIMELY VALID |
| AZU5000343-000288 | $ 12,490.45 | TIMELY VALID |
| AZU5000447-000676 | $ 12,372.00 | TIMELY VALID |
| AZU5000343-000349 | $ 12,300.00 | TIMELY VALID |
| AZU5000450-000600 | $ 12,288.00 | TIMELY VALID |
| AZU5000273-000015 | $ 12,283.34 | TIMELY VALID |
| AZU5000289-000054 | $ 12,227.27 | TIMELY VALID |
| AZU5000175-000001 | $ 12,071.85 | TIMELY VALID |
| AZU5000448-000045 | $ 12,012.00 | TIMELY VALID |
| AZU5000444-000041 | $ 11,562.00 | TIMELY VALID |
| AZU5000450-000425 | $ 11,308.00 | TIMELY VALID |
| AZU5000446-000069 | $ 11,172.92 | TIMELY VALID |
| AZU5000444-000019 | $ 11,112.50 | TIMELY VALID |
| AZU5000345-000142 | $ 11,090.00 | TIMELY VALID |
| AZU5000305-000001 | $ 10,964.15 | TIMELY VALID |
| AZU5000398-000001 | $ 10,915.00 | TIMELY VALID |
| AZU5000343-000084 | $ 10,864.80 | TIMELY VALID |
| AZU5000450-000592 | $ 10,772.48 | TIMELY VALID |
| AZU5000449-000825 | $ 10,630.00 | TIMELY VALID |
| AZU5000442-004696 | $ 10,536.96 | TIMELY VALID |
| AZU5000090-000001 | $ 10,240.00 | TIMELY VALID |
| AZU5000219-000001 | $ 10,240.00 | TIMELY VALID |
| AZU5000285-000001 | $ 10,240.00 | TIMELY VALID |
| AZU5000289-000002 | $ 10,240.00 | TIMELY VALID |
| AZU5000374-000001 | $ 10,240.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000444-000044 | $ 10,240.00 | TIMELY VALID |
| AZU5000447-000568 | $ 10,240.00 | TIMELY VALID |
| AZU5000450-000683 | $ 10,240.00 | TIMELY VALID |
| AZU5000450-000697 | $ 10,240.00 | TIMELY VALID |
| AZU5000343-000058 | $ 10,198.20 | TIMELY VALID |
| AZU5000293-000001 | $ 10,124.99 | TIMELY VALID |
| AZU5000450-000398 | $ 10,067.86 | TIMELY VALID |
| AZU5000397-000001 | $ 9,728.00 | TIMELY VALID |
| AZU5000302-000077 | $ 9,725.43 | TIMELY VALID |
| AZU5000442-000067 | $ 9,699.36 | TIMELY VALID |
| AZU5000450-000539 | $ 9,676.80 | TIMELY VALID |
| AZU5000450-000541 | $ 9,523.20 | TIMELY VALID |
| AZU5000345-000253 | $ 9,500.30 | TIMELY VALID |
| AZU5000289-000006 | $ 9,314.20 | TIMELY VALID |
| AZU5000447-000227 | $ 9,267.00 | TIMELY VALID |
| AZU5000111-000001 | $ 9,082.88 | TIMELY VALID |
| AZU5000448-000013 | $ 8,890.00 | TIMELY VALID |
| AZU5000449-001935 | $ 8,890.00 | TIMELY VALID |
| AZU5000449-001694 | $ 8,854.44 | TIMELY VALID |
| AZU5000051-000001 | $ 8,761.34 | TIMELY VALID |
| AZU5000443-000007 | $ 8,704.00 | TIMELY VALID |
| AZU5000343-000171 | $ 8,684.00 | TIMELY VALID |
| AZU5000345-000119 | $ 8,602.99 | TIMELY VALID |
| AZU5000447-000615 | $ 8,385.00 | TIMELY VALID |
| AZU5000345-000120 | $ 8,365.04 | TIMELY VALID |
| AZU5000345-000225 | $ 8,308.90 | TIMELY VALID |
| AZU5000443-000004 | $ 8,263.68 | TIMELY VALID |
| AZU5000268-000005 | $ 8,202.24 | TIMELY VALID |
| AZU5000443-000006 | $ 8,192.00 | TIMELY VALID |
| AZU5000268-000158 | $ 8,150.71 | TIMELY VALID |
| AZU5000450-000488 | $ 8,100.00 | TIMELY VALID |
| AZU5000378-000001 | $ 8,018.78 | TIMELY VALID |
| AZU5000343-000243 | $ 8,012.78 | TIMELY VALID |
| AZU5000450-000540 | $ 8,001.00 | TIMELY VALID |
| AZU5000452-000060 | $ 7,981.98 | TIMELY VALID |
| AZU5000449-000954 | $ 7,969.50 | TIMELY VALID |
| AZU5000449-000061 | $ 7,956.00 | TIMELY VALID |
| AZU5000343-000412 | $ 7,939.59 | TIMELY VALID |
| AZU5000450-000706 | $ 7,936.00 | TIMELY VALID |
| AZU5000172-000001 | $ 7,828.00 | TIMELY VALID |
| AZU5000255-000001 | $ 7,789.00 | TIMELY VALID |
| AZU5000447-000364 | $ 7,787.64 | TIMELY VALID |
| AZU5000345-000176 | $ 7,730.49 | TIMELY VALID |
| AZU5000375-000001 | $ 7,689.85 | TIMELY VALID |
| AZU5000396-000001 | $ 7,680.00 | TIMELY VALID |
| AZU5000450-000454 | $ 7,680.00 | TIMELY VALID |
| AZU5000450-000467 | $ 7,680.00 | TIMELY VALID |
| AZU5000450-000544 | $ 7,680.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000105-000001 | $ 7,680.00 | TIMELY VALID |
| AZU5000255-000057 | $ 7,672.38 | TIMELY VALID |
| AZU5000442-005056 | $ 7,492.50 | TIMELY VALID |
| AZU5000345-000200 | $ 7,341.20 | TIMELY VALID |
| AZU5000201-000001 | $ 7,313.60 | TIMELY VALID |
| AZU5000448-000015 | $ 7,310.00 | TIMELY VALID |
| AZU5000368-000001 | $ 7,263.13 | TIMELY VALID |
| AZU5000330-000001 | $ 7,229.61 | TIMELY VALID |
| AZU5000447-000448 | $ 7,168.00 | TIMELY VALID |
| AZU5000447-000501 | $ 7,168.00 | TIMELY VALID |
| AZU5000447-000548 | $ 7,149.54 | TIMELY VALID |
| AZU5000138-000001 | $ 7,112.00 | TIMELY VALID |
| AZU5000372-000001 | $ 7,040.88 | TIMELY VALID |
| AZU5000443-000005 | $ 6,881.28 | TIMELY VALID |
| AZU5000450-000279 | $ 6,789.12 | TIMELY VALID |
| AZU5000450-000326 | $ 6,789.12 | TIMELY VALID |
| AZU5000223-000001 | $ 6,750.00 | TIMELY VALID |
| AZU5000446-000080 | $ 6,707.20 | TIMELY VALID |
| AZU5000450-000427 | $ 6,669.00 | TIMELY VALID |
| AZU5000447-000593 | $ 6,656.00 | TIMELY VALID |
| AZU5000450-000538 | $ 6,656.00 | TIMELY VALID |
| AZU5000290-000005 | $ 6,612.48 | TIMELY VALID |
| AZU5000273-000014 | $ 6,570.00 | TIMELY VALID |
| AZU5000449-001442 | $ 6,485.00 | TIMELY VALID |
| AZU5000347-000001 | $ 6,450.00 | TIMELY VALID |
| AZU5000442-000113 | $ 6,448.00 | TIMELY VALID |
| AZU5000345-000195 | $ 6,416.60 | TIMELY VALID |
| AZU5000128-000001 | $ 6,380.00 | TIMELY VALID |
| AZU5000289-000026 | $ 6,223.00 | TIMELY VALID |
| AZU5000447-000189 | $ 6,223.00 | TIMELY VALID |
| AZU5000343-000210 | $ 6,210.00 | TIMELY VALID |
| AZU5000450-000152 | $ 6,144.00 | TIMELY VALID |
| AZU5000450-000399 | $ 6,144.00 | TIMELY VALID |
| AZU5000273-000018 | $ 6,136.07 | TIMELY VALID |
| AZU5000452-000112 | $ 6,104.68 | TIMELY VALID |
| AZU5000450-000324 | $ 6,035.00 | TIMELY VALID |
| AZU5000452-000014 | $ 6,019.81 | TIMELY VALID |
| AZU5000450-000357 | $ 5,959.68 | TIMELY VALID |
| AZU5000452-000120 | $ 5,948.84 | TIMELY VALID |
| AZU5000345-000105 | $ 5,888.00 | TIMELY VALID |
| AZU5000450-000280 | $ 5,867.40 | TIMELY VALID |
| AZU5000343-000032 | $ 5,831.84 | TIMELY VALID |
| AZU5000447-000044 | $ 5,831.84 | TIMELY VALID |
| AZU5000356-000001 | $ 5,816.32 | TIMELY VALID |
| AZU5000447-000059 | $ 5,805.17 | TIMELY VALID |
| AZU5000446-000095 | $ 5,795.00 | TIMELY VALID |
| AZU5000127-000001 | $ 5,752.00 | TIMELY VALID |
| AZU5000446-000048 | $ 5,734.05 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000422 | $ 5,632.00 | TIMELY VALID |
| AZU5000447-000307 | $ 5,529.60 | TIMELY VALID |
| AZU5000450-000636 | $ 5,529.60 | TIMELY VALID |
| AZU5000345-000138 | $ 5,505.12 | TIMELY VALID |
| AZU5000304-000044 | $ 5,478.07 | TIMELY VALID |
| AZU5000449-002055 | $ 5,435.11 | TIMELY VALID |
| AZU5000450-000638 | $ 5,427.20 | TIMELY VALID |
| AZU5000450-000640 | $ 5,427.20 | TIMELY VALID |
| AZU5000452-000114 | $ 5,405.12 | TIMELY VALID |
| AZU5000233-000001 | $ 5,400.00 | TIMELY VALID |
| AZU5000310-000001 | $ 5,334.00 | TIMELY VALID |
| AZU5000345-000177 | $ 5,327.90 | TIMELY VALID |
| AZU5000452-000126 | $ 5,316.22 | TIMELY VALID |
| AZU5000116-000001 | $ 5,304.87 | TIMELY VALID |
| AZU5000450-000667 | $ 5,273.60 | TIMELY VALID |
| AZU5000447-000282 | $ 5,258.25 | TIMELY VALID |
| AZU5000450-000410 | $ 5,205.00 | TIMELY VALID |
| AZU5000345-000141 | $ 5,203.00 | TIMELY VALID |
| AZU5000343-000162 | $ 5,194.80 | TIMELY VALID |
| AZU5000450-000552 | $ 5,191.68 | TIMELY VALID |
| AZU5000268-000097 | $ 5,171.20 | TIMELY VALID |
| AZU5000268-000059 | $ 5,140.48 | TIMELY VALID |
| AZU5000289-000007 | $ 5,120.64 | TIMELY VALID |
| AZU5000252-000001 | $ 5,120.00 | TIMELY VALID |
| AZU5000444-000038 | $ 5,120.00 | TIMELY VALID |
| AZU5000450-000317 | $ 5,120.00 | TIMELY VALID |
| AZU5000447-000116 | $ 5,110.00 | TIMELY VALID |
| AZU5000323-000001 | $ 5,089.28 | TIMELY VALID |
| AZU5000449-001502 | $ 5,025.83 | TIMELY VALID |
| AZU5000450-000654 | $ 4,956.91 | TIMELY VALID |
| AZU5000449-001926 | $ 4,889.50 | TIMELY VALID |
| AZU5000343-000053 | $ 4,871.04 | TIMELY VALID |
| AZU5000450-000644 | $ 4,864.00 | TIMELY VALID |
| AZU5000344-000001 | $ 4,860.00 | TIMELY VALID |
| AZU5000210-000009 | $ 4,846.11 | TIMELY VALID |
| AZU5000441-000008 | $ 4,820.00 | TIMELY VALID |
| AZU5000248-000001 | $ 4,782.50 | TIMELY VALID |
| AZU5000289-000056 | $ 4,747.26 | TIMELY VALID |
| AZU5000210-000010 | $ 4,741.59 | TIMELY VALID |
| AZU5000131-000001 | $ 4,725.00 | TIMELY VALID |
| AZU5000447-000022 | $ 4,725.00 | TIMELY VALID |
| AZU5000450-000345 | $ 4,710.40 | TIMELY VALID |
| AZU5000450-000322 | $ 4,636.00 | TIMELY VALID |
| AZU5000348-000003 | $ 4,622.80 | TIMELY VALID |
| AZU5000450-000267 | $ 4,618.24 | TIMELY VALID |
| AZU5000450-000281 | $ 4,618.24 | TIMELY VALID |
| AZU5000447-000464 | $ 4,608.00 | TIMELY VALID |
| AZU5000345-000183 | $ 4,592.56 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000446-000056 | $ 4,576.77 | TIMELY VALID |
| AZU5000452-000116 | $ 4,576.06 | TIMELY VALID |
| AZU5000289-000059 | $ 4,492.80 | TIMELY VALID |
| AZU5000345-000111 | $ 4,466.61 | TIMELY VALID |
| AZU5000444-000020 | $ 4,445.00 | TIMELY VALID |
| AZU5000447-000475 | $ 4,445.00 | TIMELY VALID |
| AZU5000449-000192 | $ 4,445.00 | TIMELY VALID |
| AZU5000449-001700 | $ 4,445.00 | TIMELY VALID |
| AZU5000449-002140 | $ 4,445.00 | TIMELY VALID |
| AZU5000452-000127 | $ 4,430.21 | TIMELY VALID |
| AZU5000450-000536 | $ 4,420.00 | TIMELY VALID |
| AZU5000371-000001 | $ 4,387.50 | TIMELY VALID |
| AZU5000210-000008 | $ 4,378.78 | TIMELY VALID |
| AZU5000450-000717 | $ 4,300.80 | TIMELY VALID |
| AZU5000179-000001 | $ 4,267.20 | TIMELY VALID |
| AZU5000449-001359 | $ 4,218.88 | TIMELY VALID |
| AZU5000450-000309 | $ 4,208.64 | TIMELY VALID |
| AZU5000166-000001 | $ 4,192.00 | TIMELY VALID |
| AZU5000452-000005 | $ 4,178.30 | TIMELY VALID |
| AZU5000343-000400 | $ 4,152.00 | TIMELY VALID |
| AZU5000449-001546 | $ 4,136.96 | TIMELY VALID |
| AZU5000442-006010 | $ 4,096.00 | TIMELY VALID |
| AZU5000447-000622 | $ 4,096.00 | TIMELY VALID |
| AZU5000450-000656 | $ 4,096.00 | TIMELY VALID |
| AZU5000449-001788 | $ 4,081.20 | TIMELY VALID |
| AZU5000450-000283 | $ 4,075.52 | TIMELY VALID |
| AZU5000450-000424 | $ 4,060.00 | TIMELY VALID |
| AZU5000039-000001 | $ 4,050.00 | TIMELY VALID |
| AZU5000324-000001 | $ 4,050.00 | TIMELY VALID |
| AZU5000210-000022 | $ 4,047.72 | TIMELY VALID |
| AZU5000450-000319 | $ 4,047.30 | TIMELY VALID |
| AZU5000443-000008 | $ 4,044.00 | TIMELY VALID |
| AZU5000452-000080 | $ 4,031.90 | TIMELY VALID |
| AZU5000452-000012 | $ 4,005.37 | TIMELY VALID |
| AZU5000450-000664 | $ 3,993.60 | TIMELY VALID |
| AZU5000450-000688 | $ 3,993.60 | TIMELY VALID |
| AZU5000450-000498 | $ 3,973.12 | TIMELY VALID |
| AZU5000343-000051 | $ 3,956.05 | TIMELY VALID |
| AZU5000345-000182 | $ 3,947.03 | TIMELY VALID |
| AZU5000452-000072 | $ 3,942.85 | TIMELY VALID |
| AZU5000449-000919 | $ 3,933.92 | TIMELY VALID |
| AZU5000446-000024 | $ 3,900.76 | TIMELY VALID |
| AZU5000452-000086 | $ 3,878.49 | TIMELY VALID |
| AZU5000307-000064 | $ 3,870.64 | TIMELY VALID |
| AZU5000178-000001 | $ 3,870.04 | TIMELY VALID |
| AZU5000164-000021 | $ 3,855.00 | TIMELY VALID |
| AZU5000452-000081 | $ 3,832.39 | TIMELY VALID |
| AZU5000345-000123 | $ 3,824.36 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000137 | $ 3,808.00 | TIMELY VALID |
| AZU5000268-000123 | $ 3,768.32 | TIMELY VALID |
| AZU5000442-000134 | $ 3,768.32 | TIMELY VALID |
| AZU5000325-000001 | $ 3,744.64 | TIMELY VALID |
| AZU5000452-000071 | $ 3,744.12 | TIMELY VALID |
| AZU5000208-000005 | $ 3,729.47 | TIMELY VALID |
| AZU5000450-000266 | $ 3,665.92 | TIMELY VALID |
| AZU5000446-000034 | $ 3,662.68 | TIMELY VALID |
| AZU5000033-000001 | $ 3,654.00 | TIMELY VALID |
| AZU5000450-000257 | $ 3,594.24 | TIMELY VALID |
| AZU5000204-000001 | $ 3,584.00 | TIMELY VALID |
| AZU5000443-000003 | $ 3,556.00 | TIMELY VALID |
| AZU5000450-000430 | $ 3,556.00 | TIMELY VALID |
| AZU5000345-000164 | $ 3,502.68 | TIMELY VALID |
| AZU5000268-000052 | $ 3,491.84 | TIMELY VALID |
| AZU5000268-000061 | $ 3,491.84 | TIMELY VALID |
| AZU5000212-000001 | $ 3,489.89 | TIMELY VALID |
| AZU5000450-000295 | $ 3,461.12 | TIMELY VALID |
| AZU5000446-000012 | $ 3,454.08 | TIMELY VALID |
| AZU5000449-001916 | $ 3,430.40 | TIMELY VALID |
| AZU5000343-000040 | $ 3,422.00 | TIMELY VALID |
| AZU5000023-000001 | $ 3,412.50 | TIMELY VALID |
| AZU5000450-000364 | $ 3,379.20 | TIMELY VALID |
| AZU5000083-000001 | $ 3,375.00 | TIMELY VALID |
| AZU5000450-000505 | $ 3,375.00 | TIMELY VALID |
| AZU5000190-000001 | $ 3,374.60 | TIMELY VALID |
| AZU5000164-000053 | $ 3,370.08 | TIMELY VALID |
| AZU5000268-000090 | $ 3,338.24 | TIMELY VALID |
| AZU5000091-000001 | $ 3,325.79 | TIMELY VALID |
| AZU5000218-000001 | $ 3,295.35 | TIMELY VALID |
| AZU5000343-000371 | $ 3,294.00 | TIMELY VALID |
| AZU5000447-000231 | $ 3,287.04 | TIMELY VALID |
| AZU5000449-002098 | $ 3,284.00 | TIMELY VALID |
| AZU5000442-000101 | $ 3,281.25 | TIMELY VALID |
| AZU5000343-000540 | $ 3,276.80 | TIMELY VALID |
| AZU5000304-000016 | $ 3,272.09 | TIMELY VALID |
| AZU5000343-000382 | $ 3,251.10 | TIMELY VALID |
| AZU5000450-000529 | $ 3,244.85 | TIMELY VALID |
| AZU5000449-000236 | $ 3,238.00 | TIMELY VALID |
| AZU5000345-000189 | $ 3,217.28 | TIMELY VALID |
| AZU5000232-000001 | $ 3,212.00 | TIMELY VALID |
| AZU5000446-000027 | $ 3,210.36 | TIMELY VALID |
| AZU5000447-000611 | $ 3,174.40 | TIMELY VALID |
| AZU5000442-005072 | $ 3,173.88 | TIMELY VALID |
| AZU5000446-000101 | $ 3,161.73 | TIMELY VALID |
| AZU5000294-000006 | $ 3,149.68 | TIMELY VALID |
| AZU5000450-000258 | $ 3,123.20 | TIMELY VALID |
| AZU5000304-000028 | $ 3,089.23 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000446-000030 | $ 3,075.94 | TIMELY VALID |
| AZU5000314-000001 | $ 3,072.00 | TIMELY VALID |
| AZU5000447-000182 | $ 3,072.00 | TIMELY VALID |
| AZU5000447-000201 | $ 3,072.00 | TIMELY VALID |
| AZU5000447-000542 | $ 3,072.00 | TIMELY VALID |
| AZU5000447-000558 | $ 3,072.00 | TIMELY VALID |
| AZU5000450-000554 | $ 3,072.00 | TIMELY VALID |
| AZU5000450-000555 | $ 3,072.00 | TIMELY VALID |
| AZU5000450-000556 | $ 3,072.00 | TIMELY VALID |
| AZU5000450-000557 | $ 3,072.00 | TIMELY VALID |
| AZU5000176-000001 | $ 3,059.64 | TIMELY VALID |
| AZU5000442-006043 | $ 3,057.00 | TIMELY VALID |
| AZU5000450-000512 | $ 3,051.90 | TIMELY VALID |
| AZU5000442-002330 | $ 3,044.03 | TIMELY VALID |
| AZU5000450-000282 | $ 2,990.08 | TIMELY VALID |
| AZU5000447-000655 | $ 2,989.50 | TIMELY VALID |
| AZU5000268-000053 | $ 2,969.60 | TIMELY VALID |
| AZU5000268-000055 | $ 2,969.60 | TIMELY VALID |
| AZU5000447-000041 | $ 2,949.12 | TIMELY VALID |
| AZU5000194-000001 | $ 2,918.40 | TIMELY VALID |
| AZU5000452-000118 | $ 2,912.10 | TIMELY VALID |
| AZU5000355-000001 | $ 2,883.71 | TIMELY VALID |
| AZU5000450-000691 | $ 2,867.20 | TIMELY VALID |
| AZU5000450-000261 | $ 2,846.72 | TIMELY VALID |
| AZU5000450-000263 | $ 2,846.72 | TIMELY VALID |
| AZU5000442-006027 | $ 2,833.00 | TIMELY VALID |
| AZU5000449-000827 | $ 2,826.00 | TIMELY VALID |
| AZU5000450-000619 | $ 2,816.00 | TIMELY VALID |
| AZU5000151-000001 | $ 2,810.70 | TIMELY VALID |
| AZU5000343-000298 | $ 2,784.50 | TIMELY VALID |
| AZU5000450-000530 | $ 2,775.04 | TIMELY VALID |
| AZU5000450-000586 | $ 2,764.82 | TIMELY VALID |
| AZU5000442-004999 | $ 2,764.80 | TIMELY VALID |
| AZU5000446-000036 | $ 2,764.79 | TIMELY VALID |
| AZU5000449-002230 | $ 2,753.77 | TIMELY VALID |
| AZU5000045-000001 | $ 2,700.00 | TIMELY VALID |
| AZU5000147-000001 | $ 2,700.00 | TIMELY VALID |
| AZU5000165-000001 | $ 2,700.00 | TIMELY VALID |
| AZU5000450-000344 | $ 2,700.00 | TIMELY VALID |
| AZU5000191-000001 | $ 2,667.00 | TIMELY VALID |
| AZU5000442-000092 | $ 2,667.00 | TIMELY VALID |
| AZU5000443-000001 | $ 2,667.00 | TIMELY VALID |
| AZU5000447-000010 | $ 2,667.00 | TIMELY VALID |
| AZU5000447-000581 | $ 2,667.00 | TIMELY VALID |
| AZU5000449-000216 | $ 2,667.00 | TIMELY VALID |
| AZU5000449-001770 | $ 2,667.00 | TIMELY VALID |
| AZU5000450-000349 | $ 2,667.00 | TIMELY VALID |
| AZU5000343-000521 | $ 2,662.40 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000444-000049 | $ 2,662.40 | TIMELY VALID |
| AZU5000099-000001 | $ 2,630.00 | TIMELY VALID |
| AZU5000449-001223 | $ 2,627.20 | TIMELY VALID |
| AZU5000450-000063 | $ 2,627.19 | TIMELY VALID |
| AZU5000452-000094 | $ 2,622.55 | TIMELY VALID |
| AZU5000450-000330 | $ 2,621.44 | TIMELY VALID |
| AZU5000343-000281 | $ 2,611.20 | TIMELY VALID |
| AZU5000146-000001 | $ 2,602.50 | TIMELY VALID |
| AZU5000311-000001 | $ 2,595.02 | TIMELY VALID |
| AZU5000328-000001 | $ 2,586.45 | TIMELY VALID |
| AZU5000450-000252 | $ 2,580.48 | TIMELY VALID |
| AZU5000446-000023 | $ 2,560.32 | TIMELY VALID |
| AZU5000032-000001 | $ 2,560.00 | TIMELY VALID |
| AZU5000291-000001 | $ 2,560.00 | TIMELY VALID |
| AZU5000444-000042 | $ 2,560.00 | TIMELY VALID |
| AZU5000444-000043 | $ 2,560.00 | TIMELY VALID |
| AZU5000444-000046 | $ 2,560.00 | TIMELY VALID |
| AZU5000447-000573 | $ 2,560.00 | TIMELY VALID |
| AZU5000268-000119 | $ 2,539.52 | TIMELY VALID |
| AZU5000268-000118 | $ 2,529.28 | TIMELY VALID |
| AZU5000268-000120 | $ 2,529.28 | TIMELY VALID |
| AZU5000442-004727 | $ 2,526.98 | TIMELY VALID |
| AZU5000268-000117 | $ 2,519.04 | TIMELY VALID |
| AZU5000450-000219 | $ 2,508.80 | TIMELY VALID |
| AZU5000446-000002 | $ 2,498.09 | TIMELY VALID |
| AZU5000268-000096 | $ 2,478.08 | TIMELY VALID |
| AZU5000452-000125 | $ 2,457.74 | TIMELY VALID |
| AZU5000450-000702 | $ 2,457.60 | TIMELY VALID |
| AZU5000446-000039 | $ 2,426.97 | TIMELY VALID |
| AZU5000304-000072 | $ 2,411.98 | TIMELY VALID |
| AZU5000268-000122 | $ 2,406.40 | TIMELY VALID |
| AZU5000446-000063 | $ 2,388.15 | TIMELY VALID |
| AZU5000450-000241 | $ 2,375.68 | TIMELY VALID |
| AZU5000450-000256 | $ 2,375.68 | TIMELY VALID |
| AZU5000450-000310 | $ 2,375.68 | TIMELY VALID |
| AZU5000211-000001 | $ 2,363.54 | TIMELY VALID |
| AZU5000446-000031 | $ 2,355.85 | TIMELY VALID |
| AZU5000447-000281 | $ 2,355.85 | TIMELY VALID |
| AZU5000255-000065 | $ 2,355.20 | TIMELY VALID |
| AZU5000442-000107 | $ 2,318.00 | TIMELY VALID |
| AZU5000289-000005 | $ 2,311.40 | TIMELY VALID |
| AZU5000301-000005 | $ 2,310.00 | TIMELY VALID |
| AZU5000447-000407 | $ 2,304.00 | TIMELY VALID |
| AZU5000450-000159 | $ 2,295.00 | TIMELY VALID |
| AZU5000452-000020 | $ 2,284.73 | TIMELY VALID |
| AZU5000057-000001 | $ 2,265.00 | TIMELY VALID |
| AZU5000452-000083 | $ 2,258.06 | TIMELY VALID |
| AZU5000442-001231 | $ 2,252.80 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000452-000124 | $ 2,249.49 | TIMELY VALID |
| AZU5000452-000036 | $ 2,246.50 | TIMELY VALID |
| AZU5000304-000073 | $ 2,232.56 | TIMELY VALID |
| AZU5000444-000051 | $ 2,232.32 | TIMELY VALID |
| AZU5000452-000027 | $ 2,231.39 | TIMELY VALID |
| AZU5000447-000435 | $ 2,222.50 | TIMELY VALID |
| AZU5000449-001219 | $ 2,222.50 | TIMELY VALID |
| AZU5000450-000358 | $ 2,222.50 | TIMELY VALID |
| AZU5000442-001322 | $ 2,213.74 | TIMELY VALID |
| AZU5000442-004290 | $ 2,207.26 | TIMELY VALID |
| AZU5000451-000001 | $ 2,189.70 | TIMELY VALID |
| AZU5000446-000059 | $ 2,181.52 | TIMELY VALID |
| AZU5000447-000444 | $ 2,181.24 | TIMELY VALID |
| AZU5000452-000077 | $ 2,178.34 | TIMELY VALID |
| AZU5000442-000037 | $ 2,151.25 | TIMELY VALID |
| AZU5000450-000434 | $ 2,150.40 | TIMELY VALID |
| AZU5000100-000001 | $ 2,135.48 | TIMELY VALID |
| AZU5000447-000456 | $ 2,134.00 | TIMELY VALID |
| AZU5000446-000057 | $ 2,126.45 | TIMELY VALID |
| AZU5000450-000225 | $ 2,099.20 | TIMELY VALID |
| AZU5000446-000065 | $ 2,079.86 | TIMELY VALID |
| AZU5000064-000001 | $ 2,048.00 | TIMELY VALID |
| AZU5000067-000001 | $ 2,048.00 | TIMELY VALID |
| AZU5000135-000001 | $ 2,048.00 | TIMELY VALID |
| AZU5000193-000001 | $ 2,048.00 | TIMELY VALID |
| AZU5000243-000001 | $ 2,048.00 | TIMELY VALID |
| AZU5000343-000006 | $ 2,048.00 | TIMELY VALID |
| AZU5000345-000301 | $ 2,048.00 | TIMELY VALID |
| AZU5000442-006021 | $ 2,048.00 | TIMELY VALID |
| AZU5000444-000034 | $ 2,048.00 | TIMELY VALID |
| AZU5000447-000225 | $ 2,048.00 | TIMELY VALID |
| AZU5000447-000376 | $ 2,048.00 | TIMELY VALID |
| AZU5000449-001787 | $ 2,048.00 | TIMELY VALID |
| AZU5000450-000133 | $ 2,048.00 | TIMELY VALID |
| AZU5000450-000511 | $ 2,048.00 | TIMELY VALID |
| AZU5000450-000660 | $ 2,048.00 | TIMELY VALID |
| AZU5000442-006523 | $ 2,048.00 | TIMELY VALID |
| AZU5000450-000231 | $ 2,037.76 | TIMELY VALID |
| AZU5000450-000247 | $ 2,037.76 | TIMELY VALID |
| AZU5000450-000297 | $ 2,037.76 | TIMELY VALID |
| AZU5000345-000190 | $ 2,030.91 | TIMELY VALID |
| AZU5000387-000001 | $ 2,025.00 | TIMELY VALID |
| AZU5000343-000543 | $ 2,025.00 | TIMELY VALID |
| AZU5000442-000952 | $ 2,020.38 | TIMELY VALID |
| AZU5000447-000587 | $ 2,020.38 | TIMELY VALID |
| AZU5000345-000038 | $ 2,018.04 | TIMELY VALID |
| AZU5000447-000485 | $ 2,011.32 | TIMELY VALID |
| AZU5000447-000654 | $ 2,011.32 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000703 | $ 2,011.32 | TIMELY VALID |
| AZU5000446-000049 | $ 1,999.85 | TIMELY VALID |
| AZU5000447-000171 | $ 1,996.80 | TIMELY VALID |
| AZU5000450-000296 | $ 1,966.08 | TIMELY VALID |
| AZU5000452-000068 | $ 1,960.72 | TIMELY VALID |
| AZU5000452-000016 | $ 1,938.02 | TIMELY VALID |
| AZU5000452-000067 | $ 1,927.51 | TIMELY VALID |
| AZU5000449-002084 | $ 1,927.50 | TIMELY VALID |
| AZU5000109-000001 | $ 1,898.39 | TIMELY VALID |
| AZU5000450-000548 | $ 1,894.75 | TIMELY VALID |
| AZU5000450-000292 | $ 1,894.40 | TIMELY VALID |
| AZU5000229-000001 | $ 1,885.00 | TIMELY VALID |
| AZU5000446-000042 | $ 1,875.79 | TIMELY VALID |
| AZU5000446-000032 | $ 1,864.08 | TIMELY VALID |
| AZU5000227-000001 | $ 1,863.68 | TIMELY VALID |
| AZU5000452-000131 | $ 1,850.54 | TIMELY VALID |
| AZU5000450-000138 | $ 1,843.20 | TIMELY VALID |
| AZU5000450-000537 | $ 1,843.20 | TIMELY VALID |
| AZU5000450-000230 | $ 1,832.96 | TIMELY VALID |
| AZU5000452-000057 | $ 1,828.89 | TIMELY VALID |
| AZU5000373-000001 | $ 1,812.00 | TIMELY VALID |
| AZU5000450-000340 | $ 1,807.38 | TIMELY VALID |
| AZU5000449-002195 | $ 1,796.00 | TIMELY VALID |
| AZU5000442-006147 | $ 1,778.00 | TIMELY VALID |
| AZU5000444-000040 | $ 1,778.00 | TIMELY VALID |
| AZU5000447-000267 | $ 1,778.00 | TIMELY VALID |
| AZU5000449-000140 | $ 1,778.00 | TIMELY VALID |
| AZU5000450-000202 | $ 1,778.00 | TIMELY VALID |
| AZU5000450-000457 | $ 1,778.00 | TIMELY VALID |
| AZU5000449-001190 | $ 1,778.00 | TIMELY VALID |
| AZU5000077-000001 | $ 1,762.70 | TIMELY VALID |
| AZU5000345-000006 | $ 1,751.33 | TIMELY VALID |
| AZU5000450-000043 | $ 1,751.33 | TIMELY VALID |
| AZU5000450-000550 | $ 1,751.04 | TIMELY VALID |
| AZU5000450-000551 | $ 1,751.04 | TIMELY VALID |
| AZU5000452-000123 | $ 1,747.25 | TIMELY VALID |
| AZU5000152-000001 | $ 1,733.55 | TIMELY VALID |
| AZU5000449-002228 | $ 1,732.50 | TIMELY VALID |
| AZU5000345-000031 | $ 1,721.40 | TIMELY VALID |
| AZU5000449-001406 | $ 1,707.10 | TIMELY VALID |
| AZU5000450-000223 | $ 1,689.60 | TIMELY VALID |
| AZU5000450-000284 | $ 1,689.60 | TIMELY VALID |
| AZU5000446-000006 | $ 1,680.21 | TIMELY VALID |
| AZU5000452-000047 | $ 1,663.54 | TIMELY VALID |
| AZU5000442-005613 | $ 1,659.95 | TIMELY VALID |
| AZU5000446-000044 | $ 1,653.54 | TIMELY VALID |
| AZU5000450-000004 | $ 1,653.54 | TIMELY VALID |
| AZU5000343-000319 | $ 1,653.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000343-000525 | $ 1,652.00 | TIMELY VALID |
| AZU5000450-000464 | $ 1,642.00 | TIMELY VALID |
| AZU5000452-000084 | $ 1,641.90 | TIMELY VALID |
| AZU5000180-000001 | $ 1,631.56 | TIMELY VALID |
| AZU5000450-000218 | $ 1,628.16 | TIMELY VALID |
| AZU5000452-000058 | $ 1,627.11 | TIMELY VALID |
| AZU5000446-000052 | $ 1,612.68 | TIMELY VALID |
| AZU5000442-004915 | $ 1,600.31 | TIMELY VALID |
| AZU5000343-000121 | $ 1,600.20 | TIMELY VALID |
| AZU5000449-001081 | $ 1,600.20 | TIMELY VALID |
| AZU5000447-000299 | $ 1,591.00 | TIMELY VALID |
| AZU5000442-004683 | $ 1,587.20 | TIMELY VALID |
| AZU5000446-000033 | $ 1,586.61 | TIMELY VALID |
| AZU5000442-005904 | $ 1,583.05 | TIMELY VALID |
| AZU5000450-000337 | $ 1,571.60 | TIMELY VALID |
| AZU5000266-000001 | $ 1,570.78 | TIMELY VALID |
| AZU5000446-000018 | $ 1,564.64 | TIMELY VALID |
| AZU5000450-000249 | $ 1,556.48 | TIMELY VALID |
| AZU5000450-000074 | $ 1,544.18 | TIMELY VALID |
| AZU5000450-000519 | $ 1,536.00 | TIMELY VALID |
| AZU5000265-000001 | $ 1,536.00 | TIMELY VALID |
| AZU5000309-000001 | $ 1,536.00 | TIMELY VALID |
| AZU5000343-000473 | $ 1,536.00 | TIMELY VALID |
| AZU5000394-000001 | $ 1,536.00 | TIMELY VALID |
| AZU5000442-000144 | $ 1,536.00 | TIMELY VALID |
| AZU5000444-000028 | $ 1,536.00 | TIMELY VALID |
| AZU5000447-000266 | $ 1,536.00 | TIMELY VALID |
| AZU5000447-000684 | $ 1,536.00 | TIMELY VALID |
| AZU5000450-000426 | $ 1,536.00 | TIMELY VALID |
| AZU5000450-000680 | $ 1,536.00 | TIMELY VALID |
| AZU5000355-000002 | $ 1,534.20 | TIMELY VALID |
| AZU5000114-000001 | $ 1,512.95 | TIMELY VALID |
| AZU5000140-000001 | $ 1,512.00 | TIMELY VALID |
| AZU5000447-000163 | $ 1,511.30 | TIMELY VALID |
| AZU5000452-000002 | $ 1,507.47 | TIMELY VALID |
| AZU5000181-000001 | $ 1,499.07 | TIMELY VALID |
| AZU5000450-000237 | $ 1,495.04 | TIMELY VALID |
| AZU5000450-000248 | $ 1,495.04 | TIMELY VALID |
| AZU5000450-000259 | $ 1,495.04 | TIMELY VALID |
| AZU5000450-000293 | $ 1,495.04 | TIMELY VALID |
| AZU5000442-001040 | $ 1,492.78 | TIMELY VALID |
| AZU5000446-000035 | $ 1,484.63 | TIMELY VALID |
| AZU5000446-000053 | $ 1,481.37 | TIMELY VALID |
| AZU5000449-002082 | $ 1,475.74 | TIMELY VALID |
| AZU5000449-000170 | $ 1,470.00 | TIMELY VALID |
| AZU5000450-000184 | $ 1,470.00 | TIMELY VALID |
| AZU5000446-000017 | $ 1,466.85 | TIMELY VALID |
| AZU5000343-000169 | $ 1,464.75 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000268-000111 | $ 1,443.84 | TIMELY VALID |
| AZU5000268-000125 | $ 1,443.84 | TIMELY VALID |
| AZU5000452-000023 | $ 1,440.18 | TIMELY VALID |
| AZU5000449-002035 | $ 1,440.18 | TIMELY VALID |
| AZU5000271-000001 | $ 1,433.60 | TIMELY VALID |
| AZU5000450-000695 | $ 1,433.60 | TIMELY VALID |
| AZU5000268-000112 | $ 1,433.60 | TIMELY VALID |
| AZU5000268-000113 | $ 1,433.60 | TIMELY VALID |
| AZU5000004-000001 | $ 1,429.15 | TIMELY VALID |
| AZU5000450-000151 | $ 1,429.00 | TIMELY VALID |
| AZU5000447-000652 | $ 1,422.40 | TIMELY VALID |
| AZU5000449-000603 | $ 1,418.00 | TIMELY VALID |
| AZU5000303-000001 | $ 1,392.64 | TIMELY VALID |
| AZU5000444-000059 | $ 1,392.64 | TIMELY VALID |
| AZU5000449-001973 | $ 1,376.00 | TIMELY VALID |
| AZU5000446-000046 | $ 1,372.64 | TIMELY VALID |
| AZU5000444-000036 | $ 1,372.16 | TIMELY VALID |
| AZU5000442-000965 | $ 1,369.00 | TIMELY VALID |
| AZU5000289-000052 | $ 1,365.26 | TIMELY VALID |
| AZU5000093-000001 | $ 1,362.65 | TIMELY VALID |
| AZU5000185-000001 | $ 1,359.00 | TIMELY VALID |
| AZU5000447-000491 | $ 1,357.65 | TIMELY VALID |
| AZU5000384-000001 | $ 1,351.68 | TIMELY VALID |
| AZU5000450-000288 | $ 1,351.68 | TIMELY VALID |
| AZU5000104-000001 | $ 1,350.00 | TIMELY VALID |
| AZU5000109-000003 | $ 1,350.00 | TIMELY VALID |
| AZU5000153-000001 | $ 1,350.00 | TIMELY VALID |
| AZU5000261-000001 | $ 1,350.00 | TIMELY VALID |
| AZU5000447-000486 | $ 1,350.00 | TIMELY VALID |
| AZU5000448-000014 | $ 1,350.00 | TIMELY VALID |
| AZU5000450-000246 | $ 1,350.00 | TIMELY VALID |
| AZU5000450-000395 | $ 1,350.00 | TIMELY VALID |
| AZU5000450-000532 | $ 1,350.00 | TIMELY VALID |
| AZU5000446-000021 | $ 1,345.40 | TIMELY VALID |
| AZU5000134-000001 | $ 1,341.44 | TIMELY VALID |
| AZU5000450-000472 | $ 1,336.95 | TIMELY VALID |
| AZU5000343-000547 | $ 1,333.50 | TIMELY VALID |
| AZU5000053-000001 | $ 1,333.50 | TIMELY VALID |
| AZU5000446-000007 | $ 1,333.50 | TIMELY VALID |
| AZU5000449-000281 | $ 1,333.50 | TIMELY VALID |
| AZU5000449-001404 | $ 1,333.50 | TIMELY VALID |
| AZU5000117-000001 | $ 1,331.20 | TIMELY VALID |
| AZU5000450-000375 | $ 1,325.48 | TIMELY VALID |
| AZU5000447-000494 | $ 1,300.00 | TIMELY VALID |
| AZU5000449-000441 | $ 1,296.00 | TIMELY VALID |
| AZU5000447-000241 | $ 1,291.52 | TIMELY VALID |
| AZU5000450-000216 | $ 1,290.24 | TIMELY VALID |
| AZU5000450-000224 | $ 1,290.24 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000449-001538 | $ 1,289.05 | TIMELY VALID |
| AZU5000452-000128 | $ 1,286.30 | TIMELY VALID |
| AZU5000449-000010 | $ 1,280.00 | TIMELY VALID |
| AZU5000129-000001 | $ 1,280.00 | TIMELY VALID |
| AZU5000442-002573 | $ 1,279.82 | TIMELY VALID |
| AZU5000345-000180 | $ 1,271.66 | TIMELY VALID |
| AZU5000449-000536 | $ 1,268.00 | TIMELY VALID |
| AZU5000452-000130 | $ 1,260.26 | TIMELY VALID |
| AZU5000161-000001 | $ 1,260.00 | TIMELY VALID |
| AZU5000452-000129 | $ 1,253.73 | TIMELY VALID |
| AZU5000450-000339 | $ 1,252.10 | TIMELY VALID |
| AZU5000446-000019 | $ 1,246.23 | TIMELY VALID |
| AZU5000449-001456 | $ 1,244.60 | TIMELY VALID |
| AZU5000268-000124 | $ 1,239.04 | TIMELY VALID |
| AZU5000449-000907 | $ 1,235.71 | TIMELY VALID |
| AZU5000442-006586 | $ 1,235.18 | TIMELY VALID |
| AZU5000290-000007 | $ 1,230.74 | TIMELY VALID |
| AZU5000452-000087 | $ 1,230.60 | TIMELY VALID |
| AZU5000447-000015 | $ 1,230.00 | TIMELY VALID |
| AZU5000450-000200 | $ 1,228.80 | TIMELY VALID |
| AZU5000442-006517 | $ 1,227.00 | TIMELY VALID |
| AZU5000450-000236 | $ 1,218.56 | TIMELY VALID |
| AZU5000450-000289 | $ 1,218.56 | TIMELY VALID |
| AZU5000449-001699 | $ 1,214.90 | TIMELY VALID |
| AZU5000449-001135 | $ 1,210.00 | TIMELY VALID |
| AZU5000446-000014 | $ 1,209.04 | TIMELY VALID |
| AZU5000345-000196 | $ 1,207.00 | TIMELY VALID |
| AZU5000442-004588 | $ 1,204.74 | TIMELY VALID |
| AZU5000268-000045 | $ 1,198.08 | TIMELY VALID |
| AZU5000281-000001 | $ 1,188.00 | TIMELY VALID |
| AZU5000450-000153 | $ 1,187.84 | TIMELY VALID |
| AZU5000345-000040 | $ 1,187.35 | TIMELY VALID |
| AZU5000452-000019 | $ 1,183.71 | TIMELY VALID |
| AZU5000411-000002 | $ 1,180.00 | TIMELY VALID |
| AZU5000450-000207 | $ 1,180.00 | TIMELY VALID |
| AZU5000450-000392 | $ 1,180.00 | TIMELY VALID |
| AZU5000442-004663 | $ 1,177.60 | TIMELY VALID |
| AZU5000301-000002 | $ 1,170.00 | TIMELY VALID |
| AZU5000447-000602 | $ 1,162.00 | TIMELY VALID |
| AZU5000343-000233 | $ 1,159.00 | TIMELY VALID |
| AZU5000452-000033 | $ 1,156.02 | TIMELY VALID |
| AZU5000447-000378 | $ 1,155.70 | TIMELY VALID |
| AZU5000441-000027 | $ 1,155.70 | TIMELY VALID |
| AZU5000450-000397 | $ 1,147.50 | TIMELY VALID |
| AZU5000450-000269 | $ 1,146.88 | TIMELY VALID |
| AZU5000450-000287 | $ 1,146.88 | TIMELY VALID |
| AZU5000450-000308 | $ 1,146.88 | TIMELY VALID |
| AZU5000446-000022 | $ 1,141.92 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000444-000030 | $ 1,136.64 | TIMELY VALID |
| AZU5000446-000028 | $ 1,133.76 | TIMELY VALID |
| AZU5000452-000115 | $ 1,129.03 | TIMELY VALID |
| AZU5000442-001227 | $ 1,126.40 | TIMELY VALID |
| AZU5000451-000002 | $ 1,126.40 | TIMELY VALID |
| AZU5000452-000043 | $ 1,111.49 | TIMELY VALID |
| AZU5000449-000495 | $ 1,111.25 | TIMELY VALID |
| AZU5000450-000477 | $ 1,111.25 | TIMELY VALID |
| AZU5000450-000059 | $ 1,099.01 | TIMELY VALID |
| AZU5000393-000001 | $ 1,093.80 | TIMELY VALID |
| AZU5000343-000263 | $ 1,092.00 | TIMELY VALID |
| AZU5000450-000262 | $ 1,085.44 | TIMELY VALID |
| AZU5000444-000024 | $ 1,080.00 | TIMELY VALID |
| AZU5000449-000793 | $ 1,075.69 | TIMELY VALID |
| AZU5000447-000303 | $ 1,075.20 | TIMELY VALID |
| AZU5000210-000011 | $ 1,072.08 | TIMELY VALID |
| AZU5000132-000001 | $ 1,068.00 | TIMELY VALID |
| AZU5000450-000652 | $ 1,067.58 | TIMELY VALID |
| AZU5000447-000153 | $ 1,066.80 | TIMELY VALID |
| AZU5000447-000429 | $ 1,066.30 | TIMELY VALID |
| AZU5000344-000025 | $ 1,063.01 | TIMELY VALID |
| AZU5000446-000061 | $ 1,049.02 | TIMELY VALID |
| AZU5000304-000020 | $ 1,047.78 | TIMELY VALID |
| AZU5000428-000001 | $ 1,040.31 | TIMELY VALID |
| AZU5000446-000062 | $ 1,038.85 | TIMELY VALID |
| AZU5000446-000016 | $ 1,037.61 | TIMELY VALID |
| AZU5000345-000129 | $ 1,036.74 | TIMELY VALID |
| AZU5000447-000578 | $ 1,034.24 | TIMELY VALID |
| AZU5000345-000049 | $ 1,032.84 | TIMELY VALID |
| AZU5000446-000064 | $ 1,031.24 | TIMELY VALID |
| AZU5000442-005592 | $ 1,025.56 | TIMELY VALID |
| AZU5000069-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000136-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000202-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000268-000008 | $ 1,024.00 | TIMELY VALID |
| AZU5000282-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000283-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000343-000395 | $ 1,024.00 | TIMELY VALID |
| AZU5000343-000484 | $ 1,024.00 | TIMELY VALID |
| AZU5000343-000542 | $ 1,024.00 | TIMELY VALID |
| AZU5000376-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000413-000001 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-000114 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-000131 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-000135 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-000148 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-001232 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-004671 | $ 1,024.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004792 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-005934 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-006008 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-006237 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-006565 | $ 1,024.00 | TIMELY VALID |
| AZU5000444-000027 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000029 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000061 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000103 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000115 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000131 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000210 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000329 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000337 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000344 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000357 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000360 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000381 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000461 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000511 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000555 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000570 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000624 | $ 1,024.00 | TIMELY VALID |
| AZU5000447-000626 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000155 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000355 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000495 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000545 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000607 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000650 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000676 | $ 1,024.00 | TIMELY VALID |
| AZU5000450-000684 | $ 1,024.00 | TIMELY VALID |
| AZU5000442-006239 | $ 1,022.50 | TIMELY VALID |
| AZU5000452-000029 | $ 1,021.07 | TIMELY VALID |
| AZU5000450-000615 | $ 1,020.16 | TIMELY VALID |
| AZU5000343-000548 | $ 1,020.00 | TIMELY VALID |
| AZU5000442-003726 | $ 1,016.18 | TIMELY VALID |
| AZU5000343-000205 | $ 1,015.00 | TIMELY VALID |
| AZU5000450-000228 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000235 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000238 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000242 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000264 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000294 | $ 1,013.76 | TIMELY VALID |
| AZU5000450-000436 | $ 1,006.00 | TIMELY VALID |
| AZU5000446-000010 | $ 1,002.32 | TIMELY VALID |
| AZU5000449-001703 | $ 993.60 | TIMELY VALID |
| AZU5000452-000031 | $ 989.31 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000061 | $ 985.09 | TIMELY VALID |
| AZU5000449-001130 | $ 984.60 | TIMELY VALID |
| AZU5000442-001285 | $ 983.63 | TIMELY VALID |
| AZU5000452-000032 | $ 983.41 | TIMELY VALID |
| AZU5000442-005919 | $ 982.72 | TIMELY VALID |
| AZU5000447-000038 | $ 972.80 | TIMELY VALID |
| AZU5000452-000059 | $ 969.01 | TIMELY VALID |
| AZU5000345-000313 | $ 967.95 | TIMELY VALID |
| AZU5000256-000005 | $ 961.70 | TIMELY VALID |
| AZU5000450-000065 | $ 961.47 | TIMELY VALID |
| AZU5000452-000015 | $ 958.98 | TIMELY VALID |
| AZU5000447-000062 | $ 955.80 | TIMELY VALID |
| AZU5000345-000299 | $ 945.49 | TIMELY VALID |
| AZU5000345-000300 | $ 945.49 | TIMELY VALID |
| AZU5000345-000316 | $ 945.21 | TIMELY VALID |
| AZU5000449-000105 | $ 942.10 | TIMELY VALID |
| AZU5000450-000214 | $ 942.08 | TIMELY VALID |
| AZU5000242-000001 | $ 938.00 | TIMELY VALID |
| AZU5000442-006489 | $ 936.40 | TIMELY VALID |
| AZU5000420-000002 | $ 933.45 | TIMELY VALID |
| AZU5000447-000411 | $ 931.84 | TIMELY VALID |
| AZU5000452-000096 | $ 931.80 | TIMELY VALID |
| AZU5000442-004869 | $ 926.65 | TIMELY VALID |
| AZU5000447-000186 | $ 923.90 | TIMELY VALID |
| AZU5000444-000021 | $ 922.11 | TIMELY VALID |
| AZU5000142-000001 | $ 921.60 | TIMELY VALID |
| AZU5000452-000111 | $ 915.67 | TIMELY VALID |
| AZU5000450-000637 | $ 911.36 | TIMELY VALID |
| AZU5000071-000001 | $ 907.06 | TIMELY VALID |
| AZU5000452-000088 | $ 900.45 | TIMELY VALID |
| AZU5000447-000509 | $ 897.89 | TIMELY VALID |
| AZU5000450-000484 | $ 895.90 | TIMELY VALID |
| AZU5000442-004433 | $ 895.00 | TIMELY VALID |
| AZU5000094-000001 | $ 889.00 | TIMELY VALID |
| AZU5000277-000001 | $ 889.00 | TIMELY VALID |
| AZU5000343-000346 | $ 889.00 | TIMELY VALID |
| AZU5000343-000381 | $ 889.00 | TIMELY VALID |
| AZU5000343-000385 | $ 889.00 | TIMELY VALID |
| AZU5000414-000001 | $ 889.00 | TIMELY VALID |
| AZU5000442-004350 | $ 889.00 | TIMELY VALID |
| AZU5000442-006020 | $ 889.00 | TIMELY VALID |
| AZU5000446-000102 | $ 889.00 | TIMELY VALID |
| AZU5000447-000514 | $ 889.00 | TIMELY VALID |
| AZU5000447-000588 | $ 889.00 | TIMELY VALID |
| AZU5000447-000685 | $ 889.00 | TIMELY VALID |
| AZU5000449-000006 | $ 889.00 | TIMELY VALID |
| AZU5000449-000234 | $ 889.00 | TIMELY VALID |
| AZU5000449-000553 | $ 889.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000449-001504 | $ 889.00 | TIMELY VALID |
| AZU5000449-001647 | $ 889.00 | TIMELY VALID |
| AZU5000449-001975 | $ 889.00 | TIMELY VALID |
| AZU5000449-002053 | $ 889.00 | TIMELY VALID |
| AZU5000449-002125 | $ 889.00 | TIMELY VALID |
| AZU5000444-000017 | $ 880.64 | TIMELY VALID |
| AZU5000450-000215 | $ 880.64 | TIMELY VALID |
| AZU5000450-000232 | $ 880.64 | TIMELY VALID |
| AZU5000450-000245 | $ 880.64 | TIMELY VALID |
| AZU5000450-000575 | $ 880.64 | TIMELY VALID |
| AZU5000450-000007 | $ 875.08 | TIMELY VALID |
| AZU5000442-006213 | $ 871.22 | TIMELY VALID |
| AZU5000450-000588 | $ 871.22 | TIMELY VALID |
| AZU5000345-000047 | $ 860.16 | TIMELY VALID |
| AZU5000447-000099 | $ 853.44 | TIMELY VALID |
| AZU5000449-002237 | $ 851.15 | TIMELY VALID |
| AZU5000345-000293 | $ 849.92 | TIMELY VALID |
| AZU5000442-001476 | $ 849.60 | TIMELY VALID |
| AZU5000446-000020 | $ 847.55 | TIMELY VALID |
| AZU5000447-000075 | $ 844.55 | TIMELY VALID |
| AZU5000452-000008 | $ 841.72 | TIMELY VALID |
| AZU5000345-000154 | $ 840.66 | TIMELY VALID |
| AZU5000447-000306 | $ 835.50 | TIMELY VALID |
| AZU5000276-000001 | $ 830.25 | TIMELY VALID |
| AZU5000450-000604 | $ 829.44 | TIMELY VALID |
| AZU5000452-000056 | $ 827.01 | TIMELY VALID |
| AZU5000449-000670 | $ 826.77 | TIMELY VALID |
| AZU5000210-000024 | $ 825.53 | TIMELY VALID |
| AZU5000446-000066 | $ 825.44 | TIMELY VALID |
| AZU5000442-001708 | $ 822.15 | TIMELY VALID |
| AZU5000110-000001 | $ 819.20 | TIMELY VALID |
| AZU5000292-000001 | $ 819.20 | TIMELY VALID |
| AZU5000442-001217 | $ 819.20 | TIMELY VALID |
| AZU5000447-000541 | $ 819.20 | TIMELY VALID |
| AZU5000122-000001 | $ 810.00 | TIMELY VALID |
| AZU5000208-000006 | $ 810.00 | TIMELY VALID |
| AZU5000343-000204 | $ 810.00 | TIMELY VALID |
| AZU5000450-000157 | $ 810.00 | TIMELY VALID |
| AZU5000450-000221 | $ 808.96 | TIMELY VALID |
| AZU5000450-000260 | $ 808.96 | TIMELY VALID |
| AZU5000450-000307 | $ 808.96 | TIMELY VALID |
| AZU5000452-000037 | $ 804.21 | TIMELY VALID |
| AZU5000450-000002 | $ 803.58 | TIMELY VALID |
| AZU5000450-000391 | $ 803.00 | TIMELY VALID |
| AZU5000446-000013 | $ 800.10 | TIMELY VALID |
| AZU5000268-000043 | $ 798.72 | TIMELY VALID |
| AZU5000452-000073 | $ 796.72 | TIMELY VALID |
| AZU5000442-006145 | $ 793.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001769 | $ 791.70 | TIMELY VALID |
| AZU5000442-003739 | $ 791.25 | TIMELY VALID |
| AZU5000209-000001 | $ 791.09 | TIMELY VALID |
| AZU5000442-004906 | $ 789.24 | TIMELY VALID |
| AZU5000450-000616 | $ 783.95 | TIMELY VALID |
| AZU5000268-000109 | $ 778.24 | TIMELY VALID |
| AZU5000444-000014 | $ 778.24 | TIMELY VALID |
| AZU5000442-001267 | $ 776.15 | TIMELY VALID |
| AZU5000450-000173 | $ 774.36 | TIMELY VALID |
| AZU5000442-002974 | $ 773.43 | TIMELY VALID |
| AZU5000444-000047 | $ 773.43 | TIMELY VALID |
| AZU5000444-000052 | $ 773.43 | TIMELY VALID |
| AZU5000449-001857 | $ 755.65 | TIMELY VALID |
| AZU5000442-004831 | $ 750.65 | TIMELY VALID |
| AZU5000449-000668 | $ 750.54 | TIMELY VALID |
| AZU5000450-000222 | $ 747.52 | TIMELY VALID |
| AZU5000442-000009 | $ 746.07 | TIMELY VALID |
| AZU5000343-000439 | $ 743.67 | TIMELY VALID |
| AZU5000446-000038 | $ 741.15 | TIMELY VALID |
| AZU5000445-000001 | $ 739.70 | TIMELY VALID |
| AZU5000450-000416 | $ 737.87 | TIMELY VALID |
| AZU5000343-000253 | $ 735.84 | TIMELY VALID |
| AZU5000442-005789 | $ 734.70 | TIMELY VALID |
| AZU5000450-000404 | $ 729.00 | TIMELY VALID |
| AZU5000452-000039 | $ 718.44 | TIMELY VALID |
| AZU5000447-000196 | $ 716.80 | TIMELY VALID |
| AZU5000450-000342 | $ 716.80 | TIMELY VALID |
| AZU5000450-000423 | $ 716.80 | TIMELY VALID |
| AZU5000450-000653 | $ 716.80 | TIMELY VALID |
| AZU5000450-000165 | $ 715.48 | TIMELY VALID |
| AZU5000299-000001 | $ 711.20 | TIMELY VALID |
| AZU5000441-000018 | $ 711.20 | TIMELY VALID |
| AZU5000447-000619 | $ 711.20 | TIMELY VALID |
| AZU5000449-001621 | $ 711.20 | TIMELY VALID |
| AZU5000343-000206 | $ 708.00 | TIMELY VALID |
| AZU5000448-000007 | $ 708.00 | TIMELY VALID |
| AZU5000442-005639 | $ 706.56 | TIMELY VALID |
| AZU5000268-000068 | $ 706.56 | TIMELY VALID |
| AZU5000442-006117 | $ 704.77 | TIMELY VALID |
| AZU5000343-000509 | $ 700.40 | TIMELY VALID |
| AZU5000345-000046 | $ 696.60 | TIMELY VALID |
| AZU5000450-000435 | $ 686.08 | TIMELY VALID |
| AZU5000442-003041 | $ 683.88 | TIMELY VALID |
| AZU5000442-005038 | $ 683.50 | TIMELY VALID |
| AZU5000345-000057 | $ 682.58 | TIMELY VALID |
| AZU5000450-000700 | $ 681.75 | TIMELY VALID |
| AZU5000164-000064 | $ 680.86 | TIMELY VALID |
| AZU5000345-000217 | $ 680.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004620 | $ 680.00 | TIMELY VALID |
| AZU5000450-000255 | $ 675.84 | TIMELY VALID |
| AZU5000450-000265 | $ 675.84 | TIMELY VALID |
| AZU5000450-000469 | $ 675.84 | TIMELY VALID |
| AZU5000447-000649 | $ 675.64 | TIMELY VALID |
| AZU5000446-000054 | $ 675.27 | TIMELY VALID |
| AZU5000040-000001 | $ 675.00 | TIMELY VALID |
| AZU5000343-000339 | $ 675.00 | TIMELY VALID |
| AZU5000444-000066 | $ 675.00 | TIMELY VALID |
| AZU5000442-001774 | $ 674.20 | TIMELY VALID |
| AZU5000449-002036 | $ 674.00 | TIMELY VALID |
| AZU5000447-000504 | $ 672.81 | TIMELY VALID |
| AZU5000345-000181 | $ 668.42 | TIMELY VALID |
| AZU5000345-000035 | $ 668.25 | TIMELY VALID |
| AZU5000449-000353 | $ 666.75 | TIMELY VALID |
| AZU5000449-000590 | $ 666.75 | TIMELY VALID |
| AZU5000449-001362 | $ 660.00 | TIMELY VALID |
| AZU5000102-000001 | $ 657.77 | TIMELY VALID |
| AZU5000442-006223 | $ 656.80 | TIMELY VALID |
| AZU5000315-000001 | $ 655.36 | TIMELY VALID |
| AZU5000304-000001 | $ 654.99 | TIMELY VALID |
| AZU5000450-000195 | $ 650.00 | TIMELY VALID |
| AZU5000449-001812 | $ 648.70 | TIMELY VALID |
| AZU5000442-002819 | $ 647.80 | TIMELY VALID |
| AZU5000442-001968 | $ 645.12 | TIMELY VALID |
| AZU5000268-000024 | $ 645.12 | TIMELY VALID |
| AZU5000447-000052 | $ 645.12 | TIMELY VALID |
| AZU5000449-000181 | $ 645.00 | TIMELY VALID |
| AZU5000056-000001 | $ 644.85 | TIMELY VALID |
| AZU5000253-000001 | $ 642.00 | TIMELY VALID |
| AZU5000345-000042 | $ 639.94 | TIMELY VALID |
| AZU5000450-000062 | $ 633.75 | TIMELY VALID |
| AZU5000446-000041 | $ 631.19 | TIMELY VALID |
| AZU5000449-000906 | $ 627.75 | TIMELY VALID |
| AZU5000225-000002 | $ 626.82 | TIMELY VALID |
| AZU5000345-000147 | $ 626.20 | TIMELY VALID |
| AZU5000106-000001 | $ 625.00 | TIMELY VALID |
| AZU5000268-000002 | $ 624.64 | TIMELY VALID |
| AZU5000268-000121 | $ 624.64 | TIMELY VALID |
| AZU5000345-000132 | $ 624.01 | TIMELY VALID |
| AZU5000446-000051 | $ 622.30 | TIMELY VALID |
| AZU5000449-000148 | $ 622.30 | TIMELY VALID |
| AZU5000452-000074 | $ 621.83 | TIMELY VALID |
| AZU5000251-000001 | $ 614.40 | TIMELY VALID |
| AZU5000442-001241 | $ 613.96 | TIMELY VALID |
| AZU5000447-000020 | $ 613.29 | TIMELY VALID |
| AZU5000442-004775 | $ 612.00 | TIMELY VALID |
| AZU5000302-000005 | $ 611.04 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000183-000001 | $ 610.52 | TIMELY VALID |
| AZU5000449-001855 | $ 609.60 | TIMELY VALID |
| AZU5000450-000421 | $ 609.00 | TIMELY VALID |
| AZU5000345-000045 | $ 604.52 | TIMELY VALID |
| AZU5000449-001937 | $ 599.02 | TIMELY VALID |
| AZU5000444-000037 | $ 595.63 | TIMELY VALID |
| AZU5000450-000589 | $ 594.61 | TIMELY VALID |
| AZU5000268-000004 | $ 593.92 | TIMELY VALID |
| AZU5000442-001805 | $ 593.92 | TIMELY VALID |
| AZU5000447-000279 | $ 590.80 | TIMELY VALID |
| AZU5000345-000192 | $ 590.00 | TIMELY VALID |
| AZU5000449-001572 | $ 590.00 | TIMELY VALID |
| AZU5000450-000694 | $ 589.97 | TIMELY VALID |
| AZU5000442-003718 | $ 588.00 | TIMELY VALID |
| AZU5000447-000055 | $ 587.00 | TIMELY VALID |
| AZU5000345-000041 | $ 586.75 | TIMELY VALID |
| AZU5000447-000499 | $ 586.74 | TIMELY VALID |
| AZU5000343-000277 | $ 586.70 | TIMELY VALID |
| AZU5000109-000002 | $ 581.74 | TIMELY VALID |
| AZU5000442-004495 | $ 579.50 | TIMELY VALID |
| AZU5000447-000085 | $ 576.20 | TIMELY VALID |
| AZU5000442-004300 | $ 573.16 | TIMELY VALID |
| AZU5000450-000072 | $ 572.52 | TIMELY VALID |
| AZU5000447-000249 | $ 567.00 | TIMELY VALID |
| AZU5000449-000004 | $ 566.44 | TIMELY VALID |
| AZU5000268-000016 | $ 563.20 | TIMELY VALID |
| AZU5000442-001861 | $ 563.20 | TIMELY VALID |
| AZU5000449-002104 | $ 563.20 | TIMELY VALID |
| AZU5000450-000160 | $ 563.20 | TIMELY VALID |
| AZU5000442-003653 | $ 562.83 | TIMELY VALID |
| AZU5000449-000390 | $ 560.07 | TIMELY VALID |
| AZU5000442-004487 | $ 560.00 | TIMELY VALID |
| AZU5000442-001560 | $ 558.90 | TIMELY VALID |
| AZU5000450-000610 | $ 558.10 | TIMELY VALID |
| AZU5000450-000036 | $ 557.68 | TIMELY VALID |
| AZU5000345-000072 | $ 557.35 | TIMELY VALID |
| AZU5000268-000018 | $ 552.96 | TIMELY VALID |
| AZU5000442-002533 | $ 552.96 | TIMELY VALID |
| AZU5000182-000001 | $ 552.49 | TIMELY VALID |
| AZU5000442-004256 | $ 551.94 | TIMELY VALID |
| AZU5000452-000065 | $ 548.90 | TIMELY VALID |
| AZU5000452-000025 | $ 543.00 | TIMELY VALID |
| AZU5000192-000001 | $ 542.72 | TIMELY VALID |
| AZU5000450-000250 | $ 542.72 | TIMELY VALID |
| AZU5000450-000251 | $ 542.72 | TIMELY VALID |
| AZU5000450-000268 | $ 542.72 | TIMELY VALID |
| AZU5000197-000001 | $ 540.00 | TIMELY VALID |
| AZU5000286-000001 | $ 540.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000289-000028 | $ 540.00 | TIMELY VALID |
| AZU5000442-004852 | $ 540.00 | TIMELY VALID |
| AZU5000450-000134 | $ 540.00 | TIMELY VALID |
| AZU5000450-000441 | $ 540.00 | TIMELY VALID |
| AZU5000442-003943 | $ 539.70 | TIMELY VALID |
| AZU5000442-002218 | $ 535.28 | TIMELY VALID |
| AZU5000447-000426 | $ 532.48 | TIMELY VALID |
| AZU5000447-000668 | $ 532.48 | TIMELY VALID |
| AZU5000452-000090 | $ 531.12 | TIMELY VALID |
| AZU5000450-000521 | $ 531.00 | TIMELY VALID |
| AZU5000452-000062 | $ 529.78 | TIMELY VALID |
| AZU5000452-000063 | $ 529.78 | TIMELY VALID |
| AZU5000452-000064 | $ 529.78 | TIMELY VALID |
| AZU5000031-000001 | $ 525.81 | TIMELY VALID |
| AZU5000017-000001 | $ 525.00 | TIMELY VALID |
| AZU5000449-001630 | $ 522.30 | TIMELY VALID |
| AZU5000442-005978 | $ 522.24 | TIMELY VALID |
| AZU5000446-000045 | $ 521.55 | TIMELY VALID |
| AZU5000449-002143 | $ 520.00 | TIMELY VALID |
| AZU5000450-000037 | $ 519.88 | TIMELY VALID |
| AZU5000343-000538 | $ 519.75 | TIMELY VALID |
| AZU5000452-000009 | $ 516.88 | TIMELY VALID |
| AZU5000446-000015 | $ 516.06 | TIMELY VALID |
| AZU5000442-001911 | $ 516.00 | TIMELY VALID |
| AZU5000442-000097 | $ 512.00 | TIMELY VALID |
| AZU5000442-001956 | $ 512.00 | TIMELY VALID |
| AZU5000442-001972 | $ 512.00 | TIMELY VALID |
| AZU5000442-004739 | $ 512.00 | TIMELY VALID |
| AZU5000442-004773 | $ 512.00 | TIMELY VALID |
| AZU5000442-006004 | $ 512.00 | TIMELY VALID |
| AZU5000442-006554 | $ 512.00 | TIMELY VALID |
| AZU5000442-006562 | $ 512.00 | TIMELY VALID |
| AZU5000444-000008 | $ 512.00 | TIMELY VALID |
| AZU5000444-000062 | $ 512.00 | TIMELY VALID |
| AZU5000447-000042 | $ 512.00 | TIMELY VALID |
| AZU5000447-000045 | $ 512.00 | TIMELY VALID |
| AZU5000447-000138 | $ 512.00 | TIMELY VALID |
| AZU5000447-000156 | $ 512.00 | TIMELY VALID |
| AZU5000447-000313 | $ 512.00 | TIMELY VALID |
| AZU5000447-000402 | $ 512.00 | TIMELY VALID |
| AZU5000447-000531 | $ 512.00 | TIMELY VALID |
| AZU5000447-000589 | $ 512.00 | TIMELY VALID |
| AZU5000450-000341 | $ 512.00 | TIMELY VALID |
| AZU5000450-000377 | $ 512.00 | TIMELY VALID |
| AZU5000450-000599 | $ 512.00 | TIMELY VALID |
| AZU5000450-000686 | $ 512.00 | TIMELY VALID |
| AZU5000450-000693 | $ 512.00 | TIMELY VALID |
| AZU5000452-000075 | $ 508.62 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000446-000060 | $ 508.53 | TIMELY VALID |
| AZU5000452-000021 | $ 506.81 | TIMELY VALID |
| AZU5000452-000055 | $ 506.81 | TIMELY VALID |
| AZU5000447-000158 | $ 506.73 | TIMELY VALID |
| AZU5000442-004759 | $ 505.50 | TIMELY VALID |
| AZU5000343-000435 | $ 501.15 | TIMELY VALID |
| AZU5000452-000011 | $ 499.73 | TIMELY VALID |
| AZU5000452-000053 | $ 499.10 | TIMELY VALID |
| AZU5000442-006603 | $ 498.40 | TIMELY VALID |
| AZU5000449-000740 | $ 497.84 | TIMELY VALID |
| AZU5000447-000046 | $ 496.80 | TIMELY VALID |
| AZU5000447-000371 | $ 495.81 | TIMELY VALID |
| AZU5000235-000001 | $ 495.32 | TIMELY VALID |
| AZU5000452-000006 | $ 493.20 | TIMELY VALID |
| AZU5000452-000046 | $ 492.57 | TIMELY VALID |
| AZU5000452-000054 | $ 491.39 | TIMELY VALID |
| AZU5000452-000100 | $ 490.21 | TIMELY VALID |
| AZU5000452-000101 | $ 490.21 | TIMELY VALID |
| AZU5000343-000447 | $ 490.13 | TIMELY VALID |
| AZU5000452-000078 | $ 489.66 | TIMELY VALID |
| AZU5000449-002135 | $ 488.95 | TIMELY VALID |
| AZU5000450-000039 | $ 488.78 | TIMELY VALID |
| AZU5000447-000438 | $ 486.76 | TIMELY VALID |
| AZU5000343-000436 | $ 485.20 | TIMELY VALID |
| AZU5000452-000102 | $ 484.23 | TIMELY VALID |
| AZU5000447-000399 | $ 481.28 | TIMELY VALID |
| AZU5000268-000038 | $ 481.28 | TIMELY VALID |
| AZU5000449-001939 | $ 481.00 | TIMELY VALID |
| AZU5000449-000592 | $ 480.06 | TIMELY VALID |
| AZU5000345-000194 | $ 479.58 | TIMELY VALID |
| AZU5000450-000042 | $ 478.92 | TIMELY VALID |
| AZU5000442-006236 | $ 476.90 | TIMELY VALID |
| AZU5000442-003921 | $ 473.00 | TIMELY VALID |
| AZU5000449-001773 | $ 472.65 | TIMELY VALID |
| AZU5000446-000008 | $ 472.14 | TIMELY VALID |
| AZU5000446-000058 | $ 472.14 | TIMELY VALID |
| AZU5000446-000071 | $ 472.14 | TIMELY VALID |
| AZU5000442-005501 | $ 471.82 | TIMELY VALID |
| AZU5000345-000037 | $ 471.18 | TIMELY VALID |
| AZU5000450-000217 | $ 471.04 | TIMELY VALID |
| AZU5000268-000013 | $ 471.04 | TIMELY VALID |
| AZU5000268-000077 | $ 471.04 | TIMELY VALID |
| AZU5000442-004339 | $ 471.04 | TIMELY VALID |
| AZU5000450-000005 | $ 467.40 | TIMELY VALID |
| AZU5000442-004133 | $ 467.39 | TIMELY VALID |
| AZU5000449-001224 | $ 465.00 | TIMELY VALID |
| AZU5000331-000001 | $ 464.00 | TIMELY VALID |
| AZU5000345-000168 | $ 463.29 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-006220 | $ 460.80 | TIMELY VALID |
| AZU5000451-000006 | $ 460.80 | TIMELY VALID |
| AZU5000442-004892 | $ 460.80 | TIMELY VALID |
| AZU5000449-000837 | $ 454.65 | TIMELY VALID |
| AZU5000345-000318 | $ 453.39 | TIMELY VALID |
| AZU5000450-000041 | $ 451.03 | TIMELY VALID |
| AZU5000107-000001 | $ 450.56 | TIMELY VALID |
| AZU5000050-000001 | $ 450.56 | TIMELY VALID |
| AZU5000442-005746 | $ 450.46 | TIMELY VALID |
| AZU5000452-000034 | $ 449.17 | TIMELY VALID |
| AZU5000452-000052 | $ 447.53 | TIMELY VALID |
| AZU5000444-000031 | $ 444.50 | TIMELY VALID |
| AZU5000449-002141 | $ 444.50 | TIMELY VALID |
| AZU5000046-000001 | $ 444.50 | TIMELY VALID |
| AZU5000343-000324 | $ 444.50 | TIMELY VALID |
| AZU5000442-006109 | $ 444.50 | TIMELY VALID |
| AZU5000446-000009 | $ 444.50 | TIMELY VALID |
| AZU5000447-000140 | $ 444.50 | TIMELY VALID |
| AZU5000449-000161 | $ 444.50 | TIMELY VALID |
| AZU5000449-000389 | $ 444.50 | TIMELY VALID |
| AZU5000449-000406 | $ 444.50 | TIMELY VALID |
| AZU5000449-001030 | $ 444.50 | TIMELY VALID |
| AZU5000449-001125 | $ 444.50 | TIMELY VALID |
| AZU5000449-001455 | $ 444.50 | TIMELY VALID |
| AZU5000449-001626 | $ 444.50 | TIMELY VALID |
| AZU5000449-002021 | $ 444.50 | TIMELY VALID |
| AZU5000343-000289 | $ 443.91 | TIMELY VALID |
| AZU5000442-003916 | $ 441.88 | TIMELY VALID |
| AZU5000449-001730 | $ 441.62 | TIMELY VALID |
| AZU5000450-000558 | $ 440.32 | TIMELY VALID |
| AZU5000447-000263 | $ 440.32 | TIMELY VALID |
| AZU5000442-005069 | $ 433.00 | TIMELY VALID |
| AZU5000442-001419 | $ 432.00 | TIMELY VALID |
| AZU5000447-000351 | $ 430.08 | TIMELY VALID |
| AZU5000442-001343 | $ 430.00 | TIMELY VALID |
| AZU5000442-003173 | $ 429.95 | TIMELY VALID |
| AZU5000442-001354 | $ 427.85 | TIMELY VALID |
| AZU5000442-001693 | $ 427.28 | TIMELY VALID |
| AZU5000449-001605 | $ 426.72 | TIMELY VALID |
| AZU5000442-001427 | $ 422.15 | TIMELY VALID |
| AZU5000442-001188 | $ 421.80 | TIMELY VALID |
| AZU5000442-006485 | $ 419.87 | TIMELY VALID |
| AZU5000188-000001 | $ 419.84 | TIMELY VALID |
| AZU5000206-000001 | $ 419.84 | TIMELY VALID |
| AZU5000268-000099 | $ 419.84 | TIMELY VALID |
| AZU5000442-006152 | $ 417.34 | TIMELY VALID |
| AZU5000442-004111 | $ 414.69 | TIMELY VALID |
| AZU5000343-000468 | $ 411.50 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001433 | $ 410.50 | TIMELY VALID |
| AZU5000249-000001 | $ 409.60 | TIMELY VALID |
| AZU5000377-000001 | $ 409.60 | TIMELY VALID |
| AZU5000442-000961 | $ 409.60 | TIMELY VALID |
| AZU5000442-000966 | $ 409.60 | TIMELY VALID |
| AZU5000442-001958 | $ 409.60 | TIMELY VALID |
| AZU5000442-005872 | $ 409.60 | TIMELY VALID |
| AZU5000447-000258 | $ 409.60 | TIMELY VALID |
| AZU5000447-000502 | $ 409.60 | TIMELY VALID |
| AZU5000447-000614 | $ 409.60 | TIMELY VALID |
| AZU5000101-000001 | $ 409.60 | TIMELY VALID |
| AZU5000450-000006 | $ 409.54 | TIMELY VALID |
| AZU5000449-001388 | $ 408.94 | TIMELY VALID |
| AZU5000450-000038 | $ 408.42 | TIMELY VALID |
| AZU5000289-000009 | $ 408.39 | TIMELY VALID |
| AZU5000345-000076 | $ 408.18 | TIMELY VALID |
| AZU5000312-000001 | $ 405.00 | TIMELY VALID |
| AZU5000343-000388 | $ 405.00 | TIMELY VALID |
| AZU5000447-000403 | $ 405.00 | TIMELY VALID |
| AZU5000442-001280 | $ 404.13 | TIMELY VALID |
| AZU5000345-000032 | $ 401.50 | TIMELY VALID |
| AZU5000449-000419 | $ 400.05 | TIMELY VALID |
| AZU5000449-000946 | $ 400.05 | TIMELY VALID |
| AZU5000442-001359 | $ 399.60 | TIMELY VALID |
| AZU5000447-000665 | $ 399.36 | TIMELY VALID |
| AZU5000450-000212 | $ 399.36 | TIMELY VALID |
| AZU5000450-000239 | $ 399.36 | TIMELY VALID |
| AZU5000447-000214 | $ 398.00 | TIMELY VALID |
| AZU5000442-001416 | $ 397.65 | TIMELY VALID |
| AZU5000442-003284 | $ 394.40 | TIMELY VALID |
| AZU5000449-001211 | $ 391.16 | TIMELY VALID |
| AZU5000228-000001 | $ 389.64 | TIMELY VALID |
| AZU5000442-003453 | $ 389.58 | TIMELY VALID |
| AZU5000450-000663 | $ 389.12 | TIMELY VALID |
| AZU5000306-000001 | $ 388.85 | TIMELY VALID |
| AZU5000442-004085 | $ 384.76 | TIMELY VALID |
| AZU5000442-004766 | $ 380.90 | TIMELY VALID |
| AZU5000442-001263 | $ 379.97 | TIMELY VALID |
| AZU5000268-000012 | $ 378.88 | TIMELY VALID |
| AZU5000442-004389 | $ 378.88 | TIMELY VALID |
| AZU5000447-000586 | $ 378.88 | TIMELY VALID |
| AZU5000450-000312 | $ 378.88 | TIMELY VALID |
| AZU5000450-000670 | $ 378.88 | TIMELY VALID |
| AZU5000345-000214 | $ 377.68 | TIMELY VALID |
| AZU5000442-006140 | $ 377.24 | TIMELY VALID |
| AZU5000304-000040 | $ 376.41 | TIMELY VALID |
| AZU5000345-000213 | $ 375.36 | TIMELY VALID |
| AZU5000450-000176 | $ 375.30 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000143 | $ 372.75 | TIMELY VALID |
| AZU5000449-001268 | $ 371.00 | TIMELY VALID |
| AZU5000442-002953 | $ 371.00 | TIMELY VALID |
| AZU5000063-000001 | $ 370.04 | TIMELY VALID |
| AZU5000450-000040 | $ 368.64 | TIMELY VALID |
| AZU5000343-000443 | $ 367.50 | TIMELY VALID |
| AZU5000008-000001 | $ 363.00 | TIMELY VALID |
| AZU5000021-000001 | $ 363.00 | TIMELY VALID |
| AZU5000343-000438 | $ 362.37 | TIMELY VALID |
| AZU5000442-001225 | $ 361.80 | TIMELY VALID |
| AZU5000442-001410 | $ 360.70 | TIMELY VALID |
| AZU5000308-000001 | $ 358.40 | TIMELY VALID |
| AZU5000442-002101 | $ 358.40 | TIMELY VALID |
| AZU5000442-004370 | $ 358.40 | TIMELY VALID |
| AZU5000442-005848 | $ 358.40 | TIMELY VALID |
| AZU5000447-000188 | $ 358.40 | TIMELY VALID |
| AZU5000343-000271 | $ 358.40 | TIMELY VALID |
| AZU5000444-000056 | $ 358.40 | TIMELY VALID |
| AZU5000449-000093 | $ 357.10 | TIMELY VALID |
| AZU5000043-000001 | $ 355.60 | TIMELY VALID |
| AZU5000447-000661 | $ 355.60 | TIMELY VALID |
| AZU5000449-001759 | $ 355.60 | TIMELY VALID |
| AZU5000344-000008 | $ 355.05 | TIMELY VALID |
| AZU5000450-000591 | $ 354.66 | TIMELY VALID |
| AZU5000450-000520 | $ 354.00 | TIMELY VALID |
| AZU5000345-000033 | $ 353.34 | TIMELY VALID |
| AZU5000442-000145 | $ 350.80 | TIMELY VALID |
| AZU5000442-005608 | $ 350.00 | TIMELY VALID |
| AZU5000450-000587 | $ 349.07 | TIMELY VALID |
| AZU5000447-000333 | $ 348.16 | TIMELY VALID |
| AZU5000449-001766 | $ 348.00 | TIMELY VALID |
| AZU5000447-000533 | $ 346.16 | TIMELY VALID |
| AZU5000442-005213 | $ 344.16 | TIMELY VALID |
| AZU5000345-000309 | $ 342.60 | TIMELY VALID |
| AZU5000450-000678 | $ 342.39 | TIMELY VALID |
| AZU5000442-001734 | $ 342.29 | TIMELY VALID |
| AZU5000442-006426 | $ 341.29 | TIMELY VALID |
| AZU5000442-001694 | $ 340.00 | TIMELY VALID |
| AZU5000442-005564 | $ 339.97 | TIMELY VALID |
| AZU5000442-003389 | $ 339.80 | TIMELY VALID |
| AZU5000345-000165 | $ 338.48 | TIMELY VALID |
| AZU5000447-000480 | $ 338.00 | TIMELY VALID |
| AZU5000447-000054 | $ 337.92 | TIMELY VALID |
| AZU5000450-000213 | $ 337.92 | TIMELY VALID |
| AZU5000450-000220 | $ 337.92 | TIMELY VALID |
| AZU5000450-000233 | $ 337.92 | TIMELY VALID |
| AZU5000450-000581 | $ 337.92 | TIMELY VALID |
| AZU5000442-006062 | $ 337.50 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000343 | $ 337.50 | TIMELY VALID |
| AZU5000343-000530 | $ 337.00 | TIMELY VALID |
| AZU5000449-002272 | $ 335.50 | TIMELY VALID |
| AZU5000450-000388 | $ 334.80 | TIMELY VALID |
| AZU5000450-000073 | $ 329.07 | TIMELY VALID |
| AZU5000170-000001 | $ 326.70 | TIMELY VALID |
| AZU5000449-002151 | $ 326.51 | TIMELY VALID |
| AZU5000444-000026 | $ 324.50 | TIMELY VALID |
| AZU5000442-001720 | $ 324.00 | TIMELY VALID |
| AZU5000442-002680 | $ 323.82 | TIMELY VALID |
| AZU5000345-000244 | $ 323.50 | TIMELY VALID |
| AZU5000442-001617 | $ 322.50 | TIMELY VALID |
| AZU5000255-000067 | $ 321.76 | TIMELY VALID |
| AZU5000442-005093 | $ 321.20 | TIMELY VALID |
| AZU5000449-000156 | $ 320.04 | TIMELY VALID |
| AZU5000442-004241 | $ 320.00 | TIMELY VALID |
| AZU5000345-000131 | $ 318.50 | TIMELY VALID |
| AZU5000450-000028 | $ 317.61 | TIMELY VALID |
| AZU5000444-000048 | $ 317.44 | TIMELY VALID |
| AZU5000447-000582 | $ 317.44 | TIMELY VALID |
| AZU5000442-003092 | $ 317.10 | TIMELY VALID |
| AZU5000449-001114 | $ 317.00 | TIMELY VALID |
| AZU5000345-000064 | $ 313.77 | TIMELY VALID |
| AZU5000447-000361 | $ 311.15 | TIMELY VALID |
| AZU5000449-000202 | $ 311.15 | TIMELY VALID |
| AZU5000442-002365 | $ 308.42 | TIMELY VALID |
| AZU5000442-005922 | $ 307.22 | TIMELY VALID |
| AZU5000442-001895 | $ 307.20 | TIMELY VALID |
| AZU5000442-004854 | $ 307.20 | TIMELY VALID |
| AZU5000447-000261 | $ 307.20 | TIMELY VALID |
| AZU5000449-001517 | $ 307.20 | TIMELY VALID |
| AZU5000115-000001 | $ 307.20 | TIMELY VALID |
| AZU5000272-000001 | $ 307.20 | TIMELY VALID |
| AZU5000343-000386 | $ 307.20 | TIMELY VALID |
| AZU5000442-001226 | $ 307.20 | TIMELY VALID |
| AZU5000442-001595 | $ 307.20 | TIMELY VALID |
| AZU5000442-004808 | $ 307.20 | TIMELY VALID |
| AZU5000444-000032 | $ 307.20 | TIMELY VALID |
| AZU5000447-000021 | $ 307.20 | TIMELY VALID |
| AZU5000447-000058 | $ 307.20 | TIMELY VALID |
| AZU5000447-000221 | $ 307.20 | TIMELY VALID |
| AZU5000447-000442 | $ 307.20 | TIMELY VALID |
| AZU5000450-000503 | $ 307.20 | TIMELY VALID |
| AZU5000450-000523 | $ 307.20 | TIMELY VALID |
| AZU5000442-005134 | $ 305.50 | TIMELY VALID |
| AZU5000447-000001 | $ 302.26 | TIMELY VALID |
| AZU5000450-000499 | $ 301.60 | TIMELY VALID |
| AZU5000442-001682 | $ 299.52 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-002753 | $ 298.63 | TIMELY VALID |
| AZU5000447-000519 | $ 296.96 | TIMELY VALID |
| AZU5000447-000366 | $ 296.96 | TIMELY VALID |
| AZU5000450-000191 | $ 296.96 | TIMELY VALID |
| AZU5000442-000644 | $ 296.65 | TIMELY VALID |
| AZU5000441-000005 | $ 295.00 | TIMELY VALID |
| AZU5000450-000338 | $ 294.30 | TIMELY VALID |
| AZU5000442-002448 | $ 293.16 | TIMELY VALID |
| AZU5000442-000043 | $ 291.86 | TIMELY VALID |
| AZU5000442-001070 | $ 290.59 | TIMELY VALID |
| AZU5000343-000437 | $ 288.86 | TIMELY VALID |
| AZU5000087-000001 | $ 288.28 | TIMELY VALID |
| AZU5000442-004170 | $ 287.18 | TIMELY VALID |
| AZU5000160-000001 | $ 286.72 | TIMELY VALID |
| AZU5000442-000104 | $ 286.72 | TIMELY VALID |
| AZU5000447-000594 | $ 286.72 | TIMELY VALID |
| AZU5000442-001700 | $ 286.50 | TIMELY VALID |
| AZU5000442-003677 | $ 285.86 | TIMELY VALID |
| AZU5000447-000181 | $ 285.80 | TIMELY VALID |
| AZU5000449-002045 | $ 285.00 | TIMELY VALID |
| AZU5000343-000376 | $ 284.48 | TIMELY VALID |
| AZU5000450-000594 | $ 283.98 | TIMELY VALID |
| AZU5000449-001952 | $ 283.51 | TIMELY VALID |
| AZU5000345-000075 | $ 281.48 | TIMELY VALID |
| AZU5000343-000451 | $ 280.93 | TIMELY VALID |
| AZU5000304-000014 | $ 279.63 | TIMELY VALID |
| AZU5000449-001570 | $ 277.70 | TIMELY VALID |
| AZU5000345-000062 | $ 277.59 | TIMELY VALID |
| AZU5000345-000043 | $ 277.56 | TIMELY VALID |
| AZU5000278-000001 | $ 276.64 | TIMELY VALID |
| AZU5000442-002346 | $ 276.48 | TIMELY VALID |
| AZU5000447-000678 | $ 276.48 | TIMELY VALID |
| AZU5000442-004038 | $ 276.48 | TIMELY VALID |
| AZU5000343-000396 | $ 275.59 | TIMELY VALID |
| AZU5000447-000697 | $ 274.57 | TIMELY VALID |
| AZU5000442-001930 | $ 272.37 | TIMELY VALID |
| AZU5000442-003988 | $ 270.35 | TIMELY VALID |
| AZU5000133-000001 | $ 270.00 | TIMELY VALID |
| AZU5000343-000100 | $ 270.00 | TIMELY VALID |
| AZU5000442-000120 | $ 270.00 | TIMELY VALID |
| AZU5000442-001133 | $ 270.00 | TIMELY VALID |
| AZU5000444-000003 | $ 270.00 | TIMELY VALID |
| AZU5000450-000178 | $ 270.00 | TIMELY VALID |
| AZU5000449-001440 | $ 269.85 | TIMELY VALID |
| AZU5000442-001090 | $ 269.75 | TIMELY VALID |
| AZU5000442-002808 | $ 267.35 | TIMELY VALID |
| AZU5000449-000737 | $ 266.70 | TIMELY VALID |
| AZU5000449-001171 | $ 266.70 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000194 | $ 266.70 | TIMELY VALID |
| AZU5000343-000411 | $ 266.27 | TIMELY VALID |
| AZU5000442-005833 | $ 266.24 | TIMELY VALID |
| AZU5000447-000139 | $ 266.24 | TIMELY VALID |
| AZU5000450-000234 | $ 266.24 | TIMELY VALID |
| AZU5000450-000253 | $ 266.24 | TIMELY VALID |
| AZU5000450-000291 | $ 266.24 | TIMELY VALID |
| AZU5000447-000252 | $ 262.00 | TIMELY VALID |
| AZU5000450-000433 | $ 261.00 | TIMELY VALID |
| AZU5000343-000317 | $ 257.85 | TIMELY VALID |
| AZU5000442-000038 | $ 256.14 | TIMELY VALID |
| AZU5000442-001722 | $ 256.00 | TIMELY VALID |
| AZU5000442-003358 | $ 256.00 | TIMELY VALID |
| AZU5000442-004559 | $ 256.00 | TIMELY VALID |
| AZU5000442-004734 | $ 256.00 | TIMELY VALID |
| AZU5000442-005899 | $ 256.00 | TIMELY VALID |
| AZU5000442-005996 | $ 256.00 | TIMELY VALID |
| AZU5000442-006082 | $ 256.00 | TIMELY VALID |
| AZU5000442-006106 | $ 256.00 | TIMELY VALID |
| AZU5000442-006582 | $ 256.00 | TIMELY VALID |
| AZU5000447-000051 | $ 256.00 | TIMELY VALID |
| AZU5000447-000431 | $ 256.00 | TIMELY VALID |
| AZU5000447-000534 | $ 256.00 | TIMELY VALID |
| AZU5000447-000656 | $ 256.00 | TIMELY VALID |
| AZU5000447-000657 | $ 256.00 | TIMELY VALID |
| AZU5000450-000334 | $ 256.00 | TIMELY VALID |
| AZU5000450-000361 | $ 256.00 | TIMELY VALID |
| AZU5000450-000442 | $ 256.00 | TIMELY VALID |
| AZU5000450-000643 | $ 256.00 | TIMELY VALID |
| AZU5000302-000087 | $ 250.69 | TIMELY VALID |
| AZU5000442-003602 | $ 247.80 | TIMELY VALID |
| AZU5000442-004093 | $ 247.29 | TIMELY VALID |
| AZU5000443-000002 | $ 246.00 | TIMELY VALID |
| AZU5000442-004418 | $ 245.76 | TIMELY VALID |
| AZU5000450-000642 | $ 245.76 | TIMELY VALID |
| AZU5000450-000673 | $ 245.00 | TIMELY VALID |
| AZU5000442-001668 | $ 244.62 | TIMELY VALID |
| AZU5000343-000499 | $ 244.20 | TIMELY VALID |
| AZU5000442-000520 | $ 241.72 | TIMELY VALID |
| AZU5000442-001114 | $ 240.30 | TIMELY VALID |
| AZU5000449-002217 | $ 240.03 | TIMELY VALID |
| AZU5000447-000335 | $ 239.80 | TIMELY VALID |
| AZU5000447-000673 | $ 238.51 | TIMELY VALID |
| AZU5000449-001412 | $ 237.87 | TIMELY VALID |
| AZU5000442-005488 | $ 236.38 | TIMELY VALID |
| AZU5000447-000030 | $ 236.32 | TIMELY VALID |
| AZU5000447-000185 | $ 236.00 | TIMELY VALID |
| AZU5000449-000302 | $ 236.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000449-001464 | $ 236.00 | TIMELY VALID |
| AZU5000449-001920 | $ 236.00 | TIMELY VALID |
| AZU5000442-006113 | $ 235.52 | TIMELY VALID |
| AZU5000442-003188 | $ 234.71 | TIMELY VALID |
| AZU5000442-005542 | $ 232.76 | TIMELY VALID |
| AZU5000442-006241 | $ 231.14 | TIMELY VALID |
| AZU5000343-000518 | $ 229.50 | TIMELY VALID |
| AZU5000345-000087 | $ 228.44 | TIMELY VALID |
| AZU5000345-000058 | $ 228.13 | TIMELY VALID |
| AZU5000442-003793 | $ 226.50 | TIMELY VALID |
| AZU5000447-000173 | $ 225.28 | TIMELY VALID |
| AZU5000289-000008 | $ 225.28 | TIMELY VALID |
| AZU5000345-000074 | $ 224.94 | TIMELY VALID |
| AZU5000449-001519 | $ 222.25 | TIMELY VALID |
| AZU5000442-005311 | $ 218.35 | TIMELY VALID |
| AZU5000442-004121 | $ 218.20 | TIMELY VALID |
| AZU5000449-001414 | $ 218.00 | TIMELY VALID |
| AZU5000442-000015 | $ 215.04 | TIMELY VALID |
| AZU5000442-001723 | $ 215.04 | TIMELY VALID |
| AZU5000442-002503 | $ 215.04 | TIMELY VALID |
| AZU5000442-005023 | $ 215.04 | TIMELY VALID |
| AZU5000442-005782 | $ 215.04 | TIMELY VALID |
| AZU5000450-000199 | $ 215.04 | TIMELY VALID |
| AZU5000450-000208 | $ 212.40 | TIMELY VALID |
| AZU5000442-006163 | $ 211.95 | TIMELY VALID |
| AZU5000442-006408 | $ 211.35 | TIMELY VALID |
| AZU5000442-003139 | $ 209.25 | TIMELY VALID |
| AZU5000442-006231 | $ 209.07 | TIMELY VALID |
| AZU5000450-000203 | $ 209.00 | TIMELY VALID |
| AZU5000449-000195 | $ 208.32 | TIMELY VALID |
| AZU5000345-000044 | $ 208.17 | TIMELY VALID |
| AZU5000442-005058 | $ 205.64 | TIMELY VALID |
| AZU5000164-000027 | $ 205.02 | TIMELY VALID |
| AZU5000055-000001 | $ 204.80 | TIMELY VALID |
| AZU5000120-000001 | $ 204.80 | TIMELY VALID |
| AZU5000217-000001 | $ 204.80 | TIMELY VALID |
| AZU5000343-000398 | $ 204.80 | TIMELY VALID |
| AZU5000343-000475 | $ 204.80 | TIMELY VALID |
| AZU5000345-000088 | $ 204.80 | TIMELY VALID |
| AZU5000442-001066 | $ 204.80 | TIMELY VALID |
| AZU5000442-001220 | $ 204.80 | TIMELY VALID |
| AZU5000442-001363 | $ 204.80 | TIMELY VALID |
| AZU5000442-001996 | $ 204.80 | TIMELY VALID |
| AZU5000442-002389 | $ 204.80 | TIMELY VALID |
| AZU5000442-004959 | $ 204.80 | TIMELY VALID |
| AZU5000442-005905 | $ 204.80 | TIMELY VALID |
| AZU5000442-006197 | $ 204.80 | TIMELY VALID |
| AZU5000442-006208 | $ 204.80 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000028 | $ 204.80 | TIMELY VALID |
| AZU5000447-000142 | $ 204.80 | TIMELY VALID |
| AZU5000447-000242 | $ 204.80 | TIMELY VALID |
| AZU5000447-000349 | $ 204.80 | TIMELY VALID |
| AZU5000447-000358 | $ 204.80 | TIMELY VALID |
| AZU5000447-000544 | $ 204.80 | TIMELY VALID |
| AZU5000447-000612 | $ 204.80 | TIMELY VALID |
| AZU5000450-000386 | $ 204.80 | TIMELY VALID |
| AZU5000450-000453 | $ 204.80 | TIMELY VALID |
| AZU5000450-000609 | $ 204.80 | TIMELY VALID |
| AZU5000450-000612 | $ 204.80 | TIMELY VALID |
| AZU5000450-000709 | $ 204.80 | TIMELY VALID |
| AZU5000450-000623 | $ 204.61 | TIMELY VALID |
| AZU5000442-004536 | $ 204.47 | TIMELY VALID |
| AZU5000442-006444 | $ 204.12 | TIMELY VALID |
| AZU5000449-001771 | $ 204.00 | TIMELY VALID |
| AZU5000447-000675 | $ 203.00 | TIMELY VALID |
| AZU5000442-003429 | $ 202.98 | TIMELY VALID |
| AZU5000444-000025 | $ 202.50 | TIMELY VALID |
| AZU5000447-000539 | $ 202.50 | TIMELY VALID |
| AZU5000450-000485 | $ 202.50 | TIMELY VALID |
| AZU5000450-000627 | $ 202.50 | TIMELY VALID |
| AZU5000447-000032 | $ 202.44 | TIMELY VALID |
| AZU5000449-000044 | $ 202.10 | TIMELY VALID |
| AZU5000210-000006 | $ 201.57 | TIMELY VALID |
| AZU5000304-000078 | $ 200.46 | TIMELY VALID |
| AZU5000345-000063 | $ 199.32 | TIMELY VALID |
| AZU5000442-006395 | $ 196.71 | TIMELY VALID |
| AZU5000449-000786 | $ 195.58 | TIMELY VALID |
| AZU5000447-000410 | $ 195.35 | TIMELY VALID |
| AZU5000159-000001 | $ 194.70 | TIMELY VALID |
| AZU5000442-002111 | $ 194.56 | TIMELY VALID |
| AZU5000369-000001 | $ 194.56 | TIMELY VALID |
| AZU5000442-001670 | $ 194.56 | TIMELY VALID |
| AZU5000442-005606 | $ 194.05 | TIMELY VALID |
| AZU5000442-004351 | $ 192.80 | TIMELY VALID |
| AZU5000442-001357 | $ 192.50 | TIMELY VALID |
| AZU5000447-000556 | $ 191.84 | TIMELY VALID |
| AZU5000302-000082 | $ 189.73 | TIMELY VALID |
| AZU5000345-000059 | $ 189.26 | TIMELY VALID |
| AZU5000442-005483 | $ 189.22 | TIMELY VALID |
| AZU5000442-003343 | $ 188.28 | TIMELY VALID |
| AZU5000442-006153 | $ 187.75 | TIMELY VALID |
| AZU5000442-005507 | $ 187.33 | TIMELY VALID |
| AZU5000449-001321 | $ 186.69 | TIMELY VALID |
| AZU5000072-000001 | $ 185.51 | TIMELY VALID |
| AZU5000442-001242 | $ 184.32 | TIMELY VALID |
| AZU5000442-001345 | $ 184.32 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000106 | $ 184.32 | TIMELY VALID |
| AZU5000452-000076 | $ 184.08 | TIMELY VALID |
| AZU5000442-001651 | $ 183.00 | TIMELY VALID |
| AZU5000345-000070 | $ 182.68 | TIMELY VALID |
| AZU5000442-003776 | $ 181.20 | TIMELY VALID |
| AZU5000442-005189 | $ 181.20 | TIMELY VALID |
| AZU5000447-000355 | $ 180.45 | TIMELY VALID |
| AZU5000442-004998 | $ 177.80 | TIMELY VALID |
| AZU5000442-006068 | $ 177.80 | TIMELY VALID |
| AZU5000442-006498 | $ 177.80 | TIMELY VALID |
| AZU5000447-000121 | $ 177.80 | TIMELY VALID |
| AZU5000447-000133 | $ 177.80 | TIMELY VALID |
| AZU5000447-000405 | $ 177.80 | TIMELY VALID |
| AZU5000447-000506 | $ 177.80 | TIMELY VALID |
| AZU5000447-000651 | $ 177.80 | TIMELY VALID |
| AZU5000449-000187 | $ 177.80 | TIMELY VALID |
| AZU5000449-001486 | $ 177.80 | TIMELY VALID |
| AZU5000449-000509 | $ 177.00 | TIMELY VALID |
| AZU5000274-000001 | $ 177.00 | TIMELY VALID |
| AZU5000448-000026 | $ 177.00 | TIMELY VALID |
| AZU5000442-002307 | $ 176.86 | TIMELY VALID |
| AZU5000442-001369 | $ 175.90 | TIMELY VALID |
| AZU5000450-000716 | $ 175.50 | TIMELY VALID |
| AZU5000442-001841 | $ 175.25 | TIMELY VALID |
| AZU5000442-001601 | $ 175.00 | TIMELY VALID |
| AZU5000442-004352 | $ 174.08 | TIMELY VALID |
| AZU5000302-000086 | $ 173.04 | TIMELY VALID |
| AZU5000449-002083 | $ 172.00 | TIMELY VALID |
| AZU5000450-000170 | $ 170.68 | TIMELY VALID |
| AZU5000442-004474 | $ 168.64 | TIMELY VALID |
| AZU5000450-000001 | $ 167.81 | TIMELY VALID |
| AZU5000442-006060 | $ 167.26 | TIMELY VALID |
| AZU5000442-005504 | $ 166.94 | TIMELY VALID |
| AZU5000449-001267 | $ 165.75 | TIMELY VALID |
| AZU5000184-000001 | $ 165.48 | TIMELY VALID |
| AZU5000442-001460 | $ 165.10 | TIMELY VALID |
| AZU5000442-000976 | $ 164.11 | TIMELY VALID |
| AZU5000345-000241 | $ 164.00 | TIMELY VALID |
| AZU5000345-000071 | $ 163.99 | TIMELY VALID |
| AZU5000245-000001 | $ 163.84 | TIMELY VALID |
| AZU5000442-000100 | $ 163.84 | TIMELY VALID |
| AZU5000442-003333 | $ 163.84 | TIMELY VALID |
| AZU5000444-000018 | $ 163.84 | TIMELY VALID |
| AZU5000447-000248 | $ 163.84 | TIMELY VALID |
| AZU5000447-000350 | $ 163.84 | TIMELY VALID |
| AZU5000450-000606 | $ 163.84 | TIMELY VALID |
| AZU5000345-000065 | $ 163.45 | TIMELY VALID |
| AZU5000450-000704 | $ 163.35 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000343-000062 | $ 163.20 | TIMELY VALID |
| AZU5000345-000060 | $ 161.89 | TIMELY VALID |
| AZU5000442-000056 | $ 160.30 | TIMELY VALID |
| AZU5000442-001425 | $ 160.23 | TIMELY VALID |
| AZU5000113-000001 | $ 160.02 | TIMELY VALID |
| AZU5000450-000603 | $ 158.80 | TIMELY VALID |
| AZU5000442-004864 | $ 158.00 | TIMELY VALID |
| AZU5000442-001641 | $ 157.21 | TIMELY VALID |
| AZU5000442-001688 | $ 156.00 | TIMELY VALID |
| AZU5000345-000056 | $ 154.93 | TIMELY VALID |
| AZU5000447-000452 | $ 154.20 | TIMELY VALID |
| AZU5000442-006433 | $ 154.02 | TIMELY VALID |
| AZU5000447-000443 | $ 153.60 | TIMELY VALID |
| AZU5000060-000001 | $ 153.60 | TIMELY VALID |
| AZU5000078-000001 | $ 153.60 | TIMELY VALID |
| AZU5000442-001346 | $ 153.60 | TIMELY VALID |
| AZU5000442-004447 | $ 153.60 | TIMELY VALID |
| AZU5000442-004802 | $ 153.60 | TIMELY VALID |
| AZU5000442-005733 | $ 153.60 | TIMELY VALID |
| AZU5000442-005787 | $ 153.60 | TIMELY VALID |
| AZU5000442-005845 | $ 153.60 | TIMELY VALID |
| AZU5000442-006022 | $ 153.60 | TIMELY VALID |
| AZU5000442-006023 | $ 153.60 | TIMELY VALID |
| AZU5000442-006203 | $ 153.60 | TIMELY VALID |
| AZU5000442-006222 | $ 153.60 | TIMELY VALID |
| AZU5000447-000633 | $ 153.60 | TIMELY VALID |
| AZU5000450-000356 | $ 153.60 | TIMELY VALID |
| AZU5000442-004212 | $ 153.28 | TIMELY VALID |
| AZU5000442-001356 | $ 152.88 | TIMELY VALID |
| AZU5000442-005620 | $ 152.37 | TIMELY VALID |
| AZU5000442-001898 | $ 151.13 | TIMELY VALID |
| AZU5000442-006233 | $ 150.96 | TIMELY VALID |
| AZU5000442-001835 | $ 150.50 | TIMELY VALID |
| AZU5000442-006148 | $ 150.06 | TIMELY VALID |
| AZU5000442-005664 | $ 149.12 | TIMELY VALID |
| AZU5000442-000290 | $ 149.00 | TIMELY VALID |
| AZU5000442-004453 | $ 148.47 | TIMELY VALID |
| AZU5000449-001798 | $ 147.75 | TIMELY VALID |
| AZU5000442-005985 | $ 147.70 | TIMELY VALID |
| AZU5000442-000032 | $ 147.47 | TIMELY VALID |
| AZU5000450-000621 | $ 147.15 | TIMELY VALID |
| AZU5000449-002180 | $ 147.00 | TIMELY VALID |
| AZU5000345-000153 | $ 146.73 | TIMELY VALID |
| AZU5000059-000001 | $ 145.10 | TIMELY VALID |
| AZU5000343-000428 | $ 144.45 | TIMELY VALID |
| AZU5000442-001969 | $ 144.45 | TIMELY VALID |
| AZU5000442-001503 | $ 144.16 | TIMELY VALID |
| AZU5000442-000017 | $ 143.36 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001594 | $ 143.36 | TIMELY VALID |
| AZU5000442-003528 | $ 143.36 | TIMELY VALID |
| AZU5000450-000689 | $ 143.36 | TIMELY VALID |
| AZU5000108-000001 | $ 143.36 | TIMELY VALID |
| AZU5000442-000501 | $ 143.22 | TIMELY VALID |
| AZU5000442-005920 | $ 143.06 | TIMELY VALID |
| AZU5000073-000001 | $ 142.90 | TIMELY VALID |
| AZU5000355-000004 | $ 142.45 | TIMELY VALID |
| AZU5000442-002258 | $ 142.36 | TIMELY VALID |
| AZU5000449-001444 | $ 142.24 | TIMELY VALID |
| AZU5000442-002921 | $ 141.75 | TIMELY VALID |
| AZU5000442-005573 | $ 141.61 | TIMELY VALID |
| AZU5000449-000895 | $ 140.76 | TIMELY VALID |
| AZU5000442-005623 | $ 139.21 | TIMELY VALID |
| AZU5000343-000404 | $ 138.80 | TIMELY VALID |
| AZU5000442-001395 | $ 138.59 | TIMELY VALID |
| AZU5000442-003497 | $ 136.67 | TIMELY VALID |
| AZU5000442-003825 | $ 136.50 | TIMELY VALID |
| AZU5000447-000096 | $ 135.95 | TIMELY VALID |
| AZU5000442-003851 | $ 135.90 | TIMELY VALID |
| AZU5000442-006578 | $ 135.90 | TIMELY VALID |
| AZU5000037-000001 | $ 135.00 | TIMELY VALID |
| AZU5000343-000313 | $ 135.00 | TIMELY VALID |
| AZU5000343-000465 | $ 135.00 | TIMELY VALID |
| AZU5000442-001097 | $ 135.00 | TIMELY VALID |
| AZU5000442-001361 | $ 135.00 | TIMELY VALID |
| AZU5000442-001589 | $ 135.00 | TIMELY VALID |
| AZU5000442-003422 | $ 135.00 | TIMELY VALID |
| AZU5000442-005002 | $ 135.00 | TIMELY VALID |
| AZU5000442-006065 | $ 135.00 | TIMELY VALID |
| AZU5000442-006214 | $ 135.00 | TIMELY VALID |
| AZU5000446-000081 | $ 135.00 | TIMELY VALID |
| AZU5000447-000011 | $ 135.00 | TIMELY VALID |
| AZU5000447-000082 | $ 135.00 | TIMELY VALID |
| AZU5000447-000146 | $ 135.00 | TIMELY VALID |
| AZU5000450-000187 | $ 135.00 | TIMELY VALID |
| AZU5000450-000549 | $ 135.00 | TIMELY VALID |
| AZU5000450-000692 | $ 135.00 | TIMELY VALID |
| AZU5000442-004469 | $ 133.61 | TIMELY VALID |
| AZU5000442-001975 | $ 133.60 | TIMELY VALID |
| AZU5000442-001238 | $ 133.35 | TIMELY VALID |
| AZU5000442-002019 | $ 133.35 | TIMELY VALID |
| AZU5000447-000049 | $ 133.35 | TIMELY VALID |
| AZU5000449-000468 | $ 133.35 | TIMELY VALID |
| AZU5000449-001906 | $ 133.35 | TIMELY VALID |
| AZU5000442-001349 | $ 133.12 | TIMELY VALID |
| AZU5000442-002839 | $ 133.12 | TIMELY VALID |
| AZU5000450-000577 | $ 133.12 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000690 | $ 133.12 | TIMELY VALID |
| AZU5000442-004584 | $ 133.08 | TIMELY VALID |
| AZU5000449-000266 | $ 131.07 | TIMELY VALID |
| AZU5000449-001108 | $ 131.04 | TIMELY VALID |
| AZU5000345-000034 | $ 129.60 | TIMELY VALID |
| AZU5000447-000428 | $ 129.26 | TIMELY VALID |
| AZU5000442-002830 | $ 129.00 | TIMELY VALID |
| AZU5000450-000079 | $ 128.05 | TIMELY VALID |
| AZU5000442-004889 | $ 127.04 | TIMELY VALID |
| AZU5000345-000077 | $ 126.57 | TIMELY VALID |
| AZU5000442-001350 | $ 126.20 | TIMELY VALID |
| AZU5000442-003840 | $ 125.60 | TIMELY VALID |
| AZU5000449-000059 | $ 124.46 | TIMELY VALID |
| AZU5000450-000167 | $ 124.46 | TIMELY VALID |
| AZU5000442-005098 | $ 124.35 | TIMELY VALID |
| AZU5000442-002828 | $ 124.20 | TIMELY VALID |
| AZU5000447-000585 | $ 124.20 | TIMELY VALID |
| AZU5000442-004277 | $ 124.11 | TIMELY VALID |
| AZU5000442-006409 | $ 123.90 | TIMELY VALID |
| AZU5000432-000001 | $ 123.40 | TIMELY VALID |
| AZU5000450-000077 | $ 123.22 | TIMELY VALID |
| AZU5000442-000026 | $ 123.21 | TIMELY VALID |
| AZU5000449-000424 | $ 123.00 | TIMELY VALID |
| AZU5000442-006108 | $ 122.88 | TIMELY VALID |
| AZU5000442-002228 | $ 122.88 | TIMELY VALID |
| AZU5000442-002631 | $ 122.88 | TIMELY VALID |
| AZU5000442-003525 | $ 122.88 | TIMELY VALID |
| AZU5000442-005770 | $ 122.88 | TIMELY VALID |
| AZU5000447-000108 | $ 122.88 | TIMELY VALID |
| AZU5000447-000417 | $ 122.88 | TIMELY VALID |
| AZU5000450-000473 | $ 122.88 | TIMELY VALID |
| AZU5000450-000677 | $ 122.88 | TIMELY VALID |
| AZU5000343-000424 | $ 122.85 | TIMELY VALID |
| AZU5000015-000001 | $ 119.55 | TIMELY VALID |
| AZU5000449-000872 | $ 119.55 | TIMELY VALID |
| AZU5000343-000446 | $ 118.80 | TIMELY VALID |
| AZU5000442-002481 | $ 118.60 | TIMELY VALID |
| AZU5000442-000729 | $ 118.44 | TIMELY VALID |
| AZU5000447-000603 | $ 118.00 | TIMELY VALID |
| AZU5000449-000147 | $ 118.00 | TIMELY VALID |
| AZU5000449-000554 | $ 118.00 | TIMELY VALID |
| AZU5000449-001824 | $ 118.00 | TIMELY VALID |
| AZU5000449-001909 | $ 118.00 | TIMELY VALID |
| AZU5000449-001972 | $ 118.00 | TIMELY VALID |
| AZU5000450-000204 | $ 118.00 | TIMELY VALID |
| AZU5000450-000389 | $ 118.00 | TIMELY VALID |
| AZU5000450-000458 | $ 118.00 | TIMELY VALID |
| AZU5000450-000641 | $ 118.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000345-000171 | $ 117.30 | TIMELY VALID |
| AZU5000442-001197 | $ 117.25 | TIMELY VALID |
| AZU5000442-005567 | $ 116.87 | TIMELY VALID |
| AZU5000164-000042 | $ 116.82 | TIMELY VALID |
| AZU5000442-000658 | $ 116.46 | TIMELY VALID |
| AZU5000449-001461 | $ 115.57 | TIMELY VALID |
| AZU5000449-000332 | $ 114.94 | TIMELY VALID |
| AZU5000442-005931 | $ 114.11 | TIMELY VALID |
| AZU5000442-006427 | $ 114.07 | TIMELY VALID |
| AZU5000442-005619 | $ 112.74 | TIMELY VALID |
| AZU5000442-000651 | $ 112.72 | TIMELY VALID |
| AZU5000449-000558 | $ 112.64 | TIMELY VALID |
| AZU5000442-000987 | $ 112.64 | TIMELY VALID |
| AZU5000442-005846 | $ 112.64 | TIMELY VALID |
| AZU5000447-000474 | $ 112.64 | TIMELY VALID |
| AZU5000447-000482 | $ 112.64 | TIMELY VALID |
| AZU5000447-000503 | $ 112.64 | TIMELY VALID |
| AZU5000442-002838 | $ 112.64 | TIMELY VALID |
| AZU5000343-000519 | $ 112.10 | TIMELY VALID |
| AZU5000442-003654 | $ 112.05 | TIMELY VALID |
| AZU5000449-000865 | $ 110.92 | TIMELY VALID |
| AZU5000450-000082 | $ 110.64 | TIMELY VALID |
| AZU5000442-005659 | $ 109.81 | TIMELY VALID |
| AZU5000442-005511 | $ 109.02 | TIMELY VALID |
| AZU5000442-001278 | $ 108.92 | TIMELY VALID |
| AZU5000442-002798 | $ 108.72 | TIMELY VALID |
| AZU5000442-002591 | $ 108.10 | TIMELY VALID |
| AZU5000442-003683 | $ 107.94 | TIMELY VALID |
| AZU5000442-004395 | $ 107.50 | TIMELY VALID |
| AZU5000449-000563 | $ 107.00 | TIMELY VALID |
| AZU5000442-002559 | $ 106.68 | TIMELY VALID |
| AZU5000442-005676 | $ 106.68 | TIMELY VALID |
| AZU5000442-003820 | $ 106.42 | TIMELY VALID |
| AZU5000450-000715 | $ 106.20 | TIMELY VALID |
| AZU5000442-000963 | $ 106.00 | TIMELY VALID |
| AZU5000448-000027 | $ 106.00 | TIMELY VALID |
| AZU5000442-004870 | $ 105.00 | TIMELY VALID |
| AZU5000343-000133 | $ 103.00 | TIMELY VALID |
| AZU5000442-001218 | $ 103.00 | TIMELY VALID |
| AZU5000449-000354 | $ 103.00 | TIMELY VALID |
| AZU5000450-000542 | $ 103.00 | TIMELY VALID |
| AZU5000442-004186 | $ 102.51 | TIMELY VALID |
| AZU5000061-000001 | $ 102.40 | TIMELY VALID |
| AZU5000119-000001 | $ 102.40 | TIMELY VALID |
| AZU5000238-000001 | $ 102.40 | TIMELY VALID |
| AZU5000345-000262 | $ 102.40 | TIMELY VALID |
| AZU5000442-000152 | $ 102.40 | TIMELY VALID |
| AZU5000442-001034 | $ 102.40 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001237 | $ 102.40 | TIMELY VALID |
| AZU5000442-001257 | $ 102.40 | TIMELY VALID |
| AZU5000442-001341 | $ 102.40 | TIMELY VALID |
| AZU5000442-001635 | $ 102.40 | TIMELY VALID |
| AZU5000442-001661 | $ 102.40 | TIMELY VALID |
| AZU5000442-001671 | $ 102.40 | TIMELY VALID |
| AZU5000442-001675 | $ 102.40 | TIMELY VALID |
| AZU5000442-002403 | $ 102.40 | TIMELY VALID |
| AZU5000442-002420 | $ 102.40 | TIMELY VALID |
| AZU5000442-002655 | $ 102.40 | TIMELY VALID |
| AZU5000442-003060 | $ 102.40 | TIMELY VALID |
| AZU5000442-003147 | $ 102.40 | TIMELY VALID |
| AZU5000442-003222 | $ 102.40 | TIMELY VALID |
| AZU5000442-004037 | $ 102.40 | TIMELY VALID |
| AZU5000442-004316 | $ 102.40 | TIMELY VALID |
| AZU5000442-004451 | $ 102.40 | TIMELY VALID |
| AZU5000442-004466 | $ 102.40 | TIMELY VALID |
| AZU5000442-004473 | $ 102.40 | TIMELY VALID |
| AZU5000442-004550 | $ 102.40 | TIMELY VALID |
| AZU5000442-004779 | $ 102.40 | TIMELY VALID |
| AZU5000442-005788 | $ 102.40 | TIMELY VALID |
| AZU5000442-005975 | $ 102.40 | TIMELY VALID |
| AZU5000442-006508 | $ 102.40 | TIMELY VALID |
| AZU5000447-000056 | $ 102.40 | TIMELY VALID |
| AZU5000447-000113 | $ 102.40 | TIMELY VALID |
| AZU5000447-000160 | $ 102.40 | TIMELY VALID |
| AZU5000447-000294 | $ 102.40 | TIMELY VALID |
| AZU5000447-000409 | $ 102.40 | TIMELY VALID |
| AZU5000447-000590 | $ 102.40 | TIMELY VALID |
| AZU5000450-000655 | $ 102.40 | TIMELY VALID |
| AZU5000450-000671 | $ 102.40 | TIMELY VALID |
| AZU5000450-000696 | $ 102.40 | TIMELY VALID |
| AZU5000450-000701 | $ 102.40 | TIMELY VALID |
| AZU5000450-000703 | $ 102.40 | TIMELY VALID |
| AZU5000450-000712 | $ 102.40 | TIMELY VALID |
| AZU5000442-002122 | $ 102.40 | TIMELY VALID |
| AZU5000442-002889 | $ 99.90 | TIMELY VALID |
| AZU5000442-006432 | $ 99.66 | TIMELY VALID |
| AZU5000442-002449 | $ 99.24 | TIMELY VALID |
| AZU5000442-001116 | $ 98.40 | TIMELY VALID |
| AZU5000449-001382 | $ 98.25 | TIMELY VALID |
| AZU5000449-000515 | $ 97.40 | TIMELY VALID |
| AZU5000449-000839 | $ 97.20 | TIMELY VALID |
| AZU5000345-000078 | $ 96.08 | TIMELY VALID |
| AZU5000442-005517 | $ 94.96 | TIMELY VALID |
| AZU5000442-006428 | $ 94.59 | TIMELY VALID |
| AZU5000442-004631 | $ 94.40 | TIMELY VALID |
| AZU5000442-001730 | $ 94.30 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004387 | $ 94.08 | TIMELY VALID |
| AZU5000442-002682 | $ 93.65 | TIMELY VALID |
| AZU5000442-003159 | $ 92.52 | TIMELY VALID |
| AZU5000442-003386 | $ 92.52 | TIMELY VALID |
| AZU5000442-001914 | $ 92.18 | TIMELY VALID |
| AZU5000222-000001 | $ 92.16 | TIMELY VALID |
| AZU5000442-000154 | $ 92.16 | TIMELY VALID |
| AZU5000442-002352 | $ 92.16 | TIMELY VALID |
| AZU5000442-002623 | $ 92.16 | TIMELY VALID |
| AZU5000442-004614 | $ 92.16 | TIMELY VALID |
| AZU5000442-004782 | $ 92.16 | TIMELY VALID |
| AZU5000442-004786 | $ 92.16 | TIMELY VALID |
| AZU5000442-005865 | $ 92.16 | TIMELY VALID |
| AZU5000442-006535 | $ 92.16 | TIMELY VALID |
| AZU5000447-000323 | $ 92.16 | TIMELY VALID |
| AZU5000447-000623 | $ 92.16 | TIMELY VALID |
| AZU5000442-005011 | $ 91.80 | TIMELY VALID |
| AZU5000450-000018 | $ 91.26 | TIMELY VALID |
| AZU5000442-006434 | $ 90.98 | TIMELY VALID |
| AZU5000442-002313 | $ 90.60 | TIMELY VALID |
| AZU5000442-003150 | $ 90.60 | TIMELY VALID |
| AZU5000442-003237 | $ 90.60 | TIMELY VALID |
| AZU5000442-003540 | $ 90.60 | TIMELY VALID |
| AZU5000442-003598 | $ 90.60 | TIMELY VALID |
| AZU5000442-003725 | $ 90.60 | TIMELY VALID |
| AZU5000442-003956 | $ 90.60 | TIMELY VALID |
| AZU5000442-006150 | $ 90.60 | TIMELY VALID |
| AZU5000343-000449 | $ 90.34 | TIMELY VALID |
| AZU5000442-003479 | $ 89.76 | TIMELY VALID |
| AZU5000343-000072 | $ 88.90 | TIMELY VALID |
| AZU5000442-002021 | $ 88.90 | TIMELY VALID |
| AZU5000442-002372 | $ 88.90 | TIMELY VALID |
| AZU5000442-002474 | $ 88.90 | TIMELY VALID |
| AZU5000442-002875 | $ 88.90 | TIMELY VALID |
| AZU5000442-006000 | $ 88.90 | TIMELY VALID |
| AZU5000442-006096 | $ 88.90 | TIMELY VALID |
| AZU5000447-000516 | $ 88.90 | TIMELY VALID |
| AZU5000449-000378 | $ 88.90 | TIMELY VALID |
| AZU5000449-000527 | $ 88.90 | TIMELY VALID |
| AZU5000449-001405 | $ 88.90 | TIMELY VALID |
| AZU5000449-002044 | $ 88.90 | TIMELY VALID |
| AZU5000449-002189 | $ 88.90 | TIMELY VALID |
| AZU5000450-000144 | $ 88.90 | TIMELY VALID |
| AZU5000450-000188 | $ 88.90 | TIMELY VALID |
| AZU5000449-001263 | $ 88.50 | TIMELY VALID |
| AZU5000449-001588 | $ 88.50 | TIMELY VALID |
| AZU5000343-000430 | $ 87.75 | TIMELY VALID |
| AZU5000449-002281 | $ 87.75 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004505 | $ 85.87 | TIMELY VALID |
| AZU5000442-000129 | $ 85.80 | TIMELY VALID |
| AZU5000442-005121 | $ 85.70 | TIMELY VALID |
| AZU5000447-000423 | $ 85.18 | TIMELY VALID |
| AZU5000442-000053 | $ 85.04 | TIMELY VALID |
| AZU5000345-000188 | $ 84.40 | TIMELY VALID |
| AZU5000442-004654 | $ 84.07 | TIMELY VALID |
| AZU5000263-000001 | $ 83.87 | TIMELY VALID |
| AZU5000343-000278 | $ 83.00 | TIMELY VALID |
| AZU5000442-004364 | $ 82.71 | TIMELY VALID |
| AZU5000449-001835 | $ 82.60 | TIMELY VALID |
| AZU5000449-002067 | $ 82.10 | TIMELY VALID |
| AZU5000065-000001 | $ 81.92 | TIMELY VALID |
| AZU5000118-000001 | $ 81.92 | TIMELY VALID |
| AZU5000442-001714 | $ 81.92 | TIMELY VALID |
| AZU5000442-001834 | $ 81.92 | TIMELY VALID |
| AZU5000442-002530 | $ 81.92 | TIMELY VALID |
| AZU5000442-003123 | $ 81.92 | TIMELY VALID |
| AZU5000442-004737 | $ 81.92 | TIMELY VALID |
| AZU5000442-006130 | $ 81.92 | TIMELY VALID |
| AZU5000447-000642 | $ 81.92 | TIMELY VALID |
| AZU5000442-004535 | $ 81.92 | TIMELY VALID |
| AZU5000442-006440 | $ 81.54 | TIMELY VALID |
| AZU5000442-004757 | $ 81.42 | TIMELY VALID |
| AZU5000442-000991 | $ 81.08 | TIMELY VALID |
| AZU5000447-000183 | $ 80.70 | TIMELY VALID |
| AZU5000442-003488 | $ 80.11 | TIMELY VALID |
| AZU5000442-002586 | $ 80.01 | TIMELY VALID |
| AZU5000442-002945 | $ 80.01 | TIMELY VALID |
| AZU5000447-000636 | $ 80.01 | TIMELY VALID |
| AZU5000449-000641 | $ 80.01 | TIMELY VALID |
| AZU5000442-000715 | $ 79.94 | TIMELY VALID |
| AZU5000345-000051 | $ 79.78 | TIMELY VALID |
| AZU5000442-002362 | $ 79.23 | TIMELY VALID |
| AZU5000442-005476 | $ 78.51 | TIMELY VALID |
| AZU5000345-000125 | $ 78.48 | TIMELY VALID |
| AZU5000442-003854 | $ 78.30 | TIMELY VALID |
| AZU5000442-004743 | $ 77.80 | TIMELY VALID |
| AZU5000345-000053 | $ 77.73 | TIMELY VALID |
| AZU5000442-005604 | $ 77.71 | TIMELY VALID |
| AZU5000442-006066 | $ 76.47 | TIMELY VALID |
| AZU5000442-004991 | $ 76.19 | TIMELY VALID |
| AZU5000449-002110 | $ 75.52 | TIMELY VALID |
| AZU5000442-004044 | $ 75.15 | TIMELY VALID |
| AZU5000449-001695 | $ 75.00 | TIMELY VALID |
| AZU5000442-000343 | $ 74.96 | TIMELY VALID |
| AZU5000442-003616 | $ 74.58 | TIMELY VALID |
| AZU5000302-000060 | $ 74.50 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000449-000316 | $ 74.34 | TIMELY VALID |
| AZU5000442-005464 | $ 74.25 | TIMELY VALID |
| AZU5000442-004675 | $ 74.12 | TIMELY VALID |
| AZU5000343-000500 | $ 74.03 | TIMELY VALID |
| AZU5000442-002944 | $ 73.70 | TIMELY VALID |
| AZU5000442-002426 | $ 73.66 | TIMELY VALID |
| AZU5000449-001609 | $ 73.00 | TIMELY VALID |
| AZU5000343-000429 | $ 72.90 | TIMELY VALID |
| AZU5000442-001082 | $ 72.48 | TIMELY VALID |
| AZU5000442-004009 | $ 72.48 | TIMELY VALID |
| AZU5000442-005147 | $ 72.48 | TIMELY VALID |
| AZU5000345-000089 | $ 72.00 | TIMELY VALID |
| AZU5000442-002427 | $ 71.68 | TIMELY VALID |
| AZU5000442-002505 | $ 71.68 | TIMELY VALID |
| AZU5000442-003312 | $ 71.68 | TIMELY VALID |
| AZU5000447-000339 | $ 71.68 | TIMELY VALID |
| AZU5000450-000651 | $ 71.68 | TIMELY VALID |
| AZU5000442-001586 | $ 71.50 | TIMELY VALID |
| AZU5000442-001088 | $ 71.40 | TIMELY VALID |
| AZU5000449-002263 | $ 71.28 | TIMELY VALID |
| AZU5000442-002882 | $ 71.12 | TIMELY VALID |
| AZU5000442-002512 | $ 70.95 | TIMELY VALID |
| AZU5000442-005591 | $ 70.62 | TIMELY VALID |
| AZU5000442-004847 | $ 70.47 | TIMELY VALID |
| AZU5000034-000001 | $ 70.30 | TIMELY VALID |
| AZU5000442-004243 | $ 70.07 | TIMELY VALID |
| AZU5000343-000322 | $ 70.00 | TIMELY VALID |
| AZU5000442-001454 | $ 69.99 | TIMELY VALID |
| AZU5000442-000578 | $ 69.96 | TIMELY VALID |
| AZU5000452-000113 | $ 69.79 | TIMELY VALID |
| AZU5000449-002207 | $ 69.00 | TIMELY VALID |
| AZU5000442-006166 | $ 68.85 | TIMELY VALID |
| AZU5000447-000159 | $ 68.44 | TIMELY VALID |
| AZU5000442-005635 | $ 68.25 | TIMELY VALID |
| AZU5000442-001338 | $ 68.00 | TIMELY VALID |
| AZU5000442-001794 | $ 68.00 | TIMELY VALID |
| AZU5000442-006143 | $ 68.00 | TIMELY VALID |
| AZU5000449-001929 | $ 68.00 | TIMELY VALID |
| AZU5000442-004228 | $ 67.69 | TIMELY VALID |
| AZU5000442-003599 | $ 67.58 | TIMELY VALID |
| AZU5000442-002490 | $ 67.50 | TIMELY VALID |
| AZU5000442-004569 | $ 67.50 | TIMELY VALID |
| AZU5000442-005475 | $ 66.67 | TIMELY VALID |
| AZU5000449-001161 | $ 66.52 | TIMELY VALID |
| AZU5000442-003696 | $ 65.92 | TIMELY VALID |
| AZU5000442-000502 | $ 65.90 | TIMELY VALID |
| AZU5000442-000339 | $ 64.99 | TIMELY VALID |
| AZU5000442-000666 | $ 64.91 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000345-000135 | $ 64.80 | TIMELY VALID |
| AZU5000442-005731 | $ 64.50 | TIMELY VALID |
| AZU5000442-005642 | $ 64.02 | TIMELY VALID |
| AZU5000442-000344 | $ 64.00 | TIMELY VALID |
| AZU5000442-000155 | $ 63.42 | TIMELY VALID |
| AZU5000442-003170 | $ 63.42 | TIMELY VALID |
| AZU5000442-004015 | $ 63.42 | TIMELY VALID |
| AZU5000302-000088 | $ 63.36 | TIMELY VALID |
| AZU5000442-005480 | $ 62.58 | TIMELY VALID |
| AZU5000442-002399 | $ 62.23 | TIMELY VALID |
| AZU5000447-000507 | $ 62.23 | TIMELY VALID |
| AZU5000449-000658 | $ 62.23 | TIMELY VALID |
| AZU5000442-000710 | $ 62.21 | TIMELY VALID |
| AZU5000442-001333 | $ 62.15 | TIMELY VALID |
| AZU5000345-000314 | $ 62.10 | TIMELY VALID |
| AZU5000345-000315 | $ 62.10 | TIMELY VALID |
| AZU5000130-000001 | $ 61.94 | TIMELY VALID |
| AZU5000442-004821 | $ 61.70 | TIMELY VALID |
| AZU5000442-003716 | $ 61.68 | TIMELY VALID |
| AZU5000442-005151 | $ 61.68 | TIMELY VALID |
| AZU5000442-006118 | $ 61.47 | TIMELY VALID |
| AZU5000442-006048 | $ 61.44 | TIMELY VALID |
| AZU5000442-001593 | $ 61.44 | TIMELY VALID |
| AZU5000442-002244 | $ 61.44 | TIMELY VALID |
| AZU5000442-002343 | $ 61.44 | TIMELY VALID |
| AZU5000442-002477 | $ 61.44 | TIMELY VALID |
| AZU5000442-002693 | $ 61.44 | TIMELY VALID |
| AZU5000442-002742 | $ 61.44 | TIMELY VALID |
| AZU5000442-002844 | $ 61.44 | TIMELY VALID |
| AZU5000442-003310 | $ 61.44 | TIMELY VALID |
| AZU5000442-005655 | $ 61.44 | TIMELY VALID |
| AZU5000442-005847 | $ 61.44 | TIMELY VALID |
| AZU5000447-000019 | $ 61.44 | TIMELY VALID |
| AZU5000447-000064 | $ 61.44 | TIMELY VALID |
| AZU5000450-000190 | $ 61.44 | TIMELY VALID |
| AZU5000450-000685 | $ 61.44 | TIMELY VALID |
| AZU5000442-003500 | $ 61.20 | TIMELY VALID |
| AZU5000442-003638 | $ 60.96 | TIMELY VALID |
| AZU5000442-005316 | $ 60.75 | TIMELY VALID |
| AZU5000442-005790 | $ 60.58 | TIMELY VALID |
| AZU5000345-000055 | $ 60.51 | TIMELY VALID |
| AZU5000442-002267 | $ 60.22 | TIMELY VALID |
| AZU5000449-001850 | $ 60.18 | TIMELY VALID |
| AZU5000450-000078 | $ 59.91 | TIMELY VALID |
| AZU5000442-005781 | $ 59.50 | TIMELY VALID |
| AZU5000449-002271 | $ 59.50 | TIMELY VALID |
| AZU5000442-004135 | $ 59.21 | TIMELY VALID |
| AZU5000035-000001 | $ 59.08 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000449-000487 | $ 59.00 | TIMELY VALID |
| AZU5000442-004322 | $ 59.00 | TIMELY VALID |
| AZU5000444-000053 | $ 59.00 | TIMELY VALID |
| AZU5000449-001278 | $ 59.00 | TIMELY VALID |
| AZU5000449-001964 | $ 59.00 | TIMELY VALID |
| AZU5000442-003607 | $ 58.83 | TIMELY VALID |
| AZU5000442-001640 | $ 58.80 | TIMELY VALID |
| AZU5000447-000155 | $ 58.80 | TIMELY VALID |
| AZU5000442-000740 | $ 58.31 | TIMELY VALID |
| AZU5000343-000427 | $ 58.05 | TIMELY VALID |
| AZU5000442-000354 | $ 57.69 | TIMELY VALID |
| AZU5000442-002539 | $ 57.39 | TIMELY VALID |
| AZU5000450-000080 | $ 57.37 | TIMELY VALID |
| AZU5000442-003908 | $ 57.36 | TIMELY VALID |
| AZU5000442-004255 | $ 56.73 | TIMELY VALID |
| AZU5000442-003162 | $ 56.40 | TIMELY VALID |
| AZU5000442-003266 | $ 56.24 | TIMELY VALID |
| AZU5000449-002264 | $ 56.16 | TIMELY VALID |
| AZU5000449-001252 | $ 56.00 | TIMELY VALID |
| AZU5000345-000081 | $ 54.50 | TIMELY VALID |
| AZU5000447-000390 | $ 54.50 | TIMELY VALID |
| AZU5000442-006448 | $ 54.50 | TIMELY VALID |
| AZU5000442-002660 | $ 54.36 | TIMELY VALID |
| AZU5000442-006017 | $ 54.00 | TIMELY VALID |
| AZU5000449-000074 | $ 54.00 | TIMELY VALID |
| AZU5000442-003381 | $ 53.97 | TIMELY VALID |
| AZU5000442-003687 | $ 53.97 | TIMELY VALID |
| AZU5000442-005999 | $ 53.97 | TIMELY VALID |
| AZU5000442-001402 | $ 53.55 | TIMELY VALID |
| AZU5000449-000315 | $ 53.50 | TIMELY VALID |
| AZU5000442-002972 | $ 53.34 | TIMELY VALID |
| AZU5000449-000972 | $ 53.34 | TIMELY VALID |
| AZU5000449-001046 | $ 53.34 | TIMELY VALID |
| AZU5000449-001384 | $ 53.34 | TIMELY VALID |
| AZU5000449-001415 | $ 53.34 | TIMELY VALID |
| AZU5000442-003172 | $ 52.50 | TIMELY VALID |
| AZU5000442-001530 | $ 52.50 | TIMELY VALID |
| AZU5000442-001729 | $ 52.48 | TIMELY VALID |
| AZU5000442-005509 | $ 52.47 | TIMELY VALID |
| AZU5000345-000127 | $ 52.44 | TIMELY VALID |
| AZU5000442-006585 | $ 52.20 | TIMELY VALID |
| AZU5000442-000988 | $ 52.14 | TIMELY VALID |
| AZU5000442-004976 | $ 51.92 | TIMELY VALID |
| AZU5000345-000218 | $ 51.71 | TIMELY VALID |
| AZU5000442-003693 | $ 51.68 | TIMELY VALID |
| AZU5000442-001016 | $ 51.60 | TIMELY VALID |
| AZU5000442-002492 | $ 51.50 | TIMELY VALID |
| AZU5000442-003766 | $ 51.50 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000450-000070 | $ 51.45 | TIMELY VALID |
| AZU5000343-000397 | $ 51.20 | TIMELY VALID |
| AZU5000442-000002 | $ 51.20 | TIMELY VALID |
| AZU5000442-000044 | $ 51.20 | TIMELY VALID |
| AZU5000442-001036 | $ 51.20 | TIMELY VALID |
| AZU5000442-001061 | $ 51.20 | TIMELY VALID |
| AZU5000442-001316 | $ 51.20 | TIMELY VALID |
| AZU5000442-001792 | $ 51.20 | TIMELY VALID |
| AZU5000442-002041 | $ 51.20 | TIMELY VALID |
| AZU5000442-002081 | $ 51.20 | TIMELY VALID |
| AZU5000442-002116 | $ 51.20 | TIMELY VALID |
| AZU5000442-002147 | $ 51.20 | TIMELY VALID |
| AZU5000442-002186 | $ 51.20 | TIMELY VALID |
| AZU5000442-002193 | $ 51.20 | TIMELY VALID |
| AZU5000442-002287 | $ 51.20 | TIMELY VALID |
| AZU5000442-002326 | $ 51.20 | TIMELY VALID |
| AZU5000442-002328 | $ 51.20 | TIMELY VALID |
| AZU5000442-002359 | $ 51.20 | TIMELY VALID |
| AZU5000442-002454 | $ 51.20 | TIMELY VALID |
| AZU5000442-002516 | $ 51.20 | TIMELY VALID |
| AZU5000442-002570 | $ 51.20 | TIMELY VALID |
| AZU5000442-002657 | $ 51.20 | TIMELY VALID |
| AZU5000442-002703 | $ 51.20 | TIMELY VALID |
| AZU5000442-002719 | $ 51.20 | TIMELY VALID |
| AZU5000442-002938 | $ 51.20 | TIMELY VALID |
| AZU5000442-003196 | $ 51.20 | TIMELY VALID |
| AZU5000442-003315 | $ 51.20 | TIMELY VALID |
| AZU5000442-003319 | $ 51.20 | TIMELY VALID |
| AZU5000442-003559 | $ 51.20 | TIMELY VALID |
| AZU5000442-003592 | $ 51.20 | TIMELY VALID |
| AZU5000442-004528 | $ 51.20 | TIMELY VALID |
| AZU5000442-004579 | $ 51.20 | TIMELY VALID |
| AZU5000442-005033 | $ 51.20 | TIMELY VALID |
| AZU5000442-005662 | $ 51.20 | TIMELY VALID |
| AZU5000442-005798 | $ 51.20 | TIMELY VALID |
| AZU5000442-005857 | $ 51.20 | TIMELY VALID |
| AZU5000442-006033 | $ 51.20 | TIMELY VALID |
| AZU5000442-006085 | $ 51.20 | TIMELY VALID |
| AZU5000442-006187 | $ 51.20 | TIMELY VALID |
| AZU5000447-000125 | $ 51.20 | TIMELY VALID |
| AZU5000447-000264 | $ 51.20 | TIMELY VALID |
| AZU5000447-000319 | $ 51.20 | TIMELY VALID |
| AZU5000447-000412 | $ 51.20 | TIMELY VALID |
| AZU5000450-000601 | $ 51.20 | TIMELY VALID |
| AZU5000450-000624 | $ 51.20 | TIMELY VALID |
| AZU5000450-000662 | $ 51.20 | TIMELY VALID |
| AZU5000442-004878 | $ 50.60 | TIMELY VALID |
| AZU5000442-006503 | $ 50.41 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000103-000001 | $ 50.27 | TIMELY VALID |
| AZU5000449-001184 | $ 49.56 | TIMELY VALID |
| AZU5000442-001028 | $ 49.25 | TIMELY VALID |
| AZU5000442-001818 | $ 48.60 | TIMELY VALID |
| AZU5000449-000314 | $ 48.50 | TIMELY VALID |
| AZU5000442-001407 | $ 48.42 | TIMELY VALID |
| AZU5000442-000364 | $ 48.29 | TIMELY VALID |
| AZU5000442-001002 | $ 48.23 | TIMELY VALID |
| AZU5000449-001424 | $ 47.88 | TIMELY VALID |
| AZU5000442-004041 | $ 47.62 | TIMELY VALID |
| AZU5000442-003655 | $ 47.55 | TIMELY VALID |
| AZU5000442-006142 | $ 46.78 | TIMELY VALID |
| AZU5000442-004467 | $ 46.73 | TIMELY VALID |
| AZU5000449-000613 | $ 46.64 | TIMELY VALID |
| AZU5000442-002650 | $ 46.48 | TIMELY VALID |
| AZU5000442-005805 | $ 46.48 | TIMELY VALID |
| AZU5000442-003549 | $ 46.26 | TIMELY VALID |
| AZU5000442-003567 | $ 46.26 | TIMELY VALID |
| AZU5000449-001526 | $ 46.22 | TIMELY VALID |
| AZU5000442-003610 | $ 45.60 | TIMELY VALID |
| AZU5000442-004391 | $ 45.51 | TIMELY VALID |
| AZU5000449-001508 | $ 45.50 | TIMELY VALID |
| AZU5000442-001384 | $ 45.30 | TIMELY VALID |
| AZU5000442-002354 | $ 45.30 | TIMELY VALID |
| AZU5000442-002934 | $ 45.30 | TIMELY VALID |
| AZU5000442-003463 | $ 45.30 | TIMELY VALID |
| AZU5000442-003496 | $ 45.30 | TIMELY VALID |
| AZU5000442-004017 | $ 45.30 | TIMELY VALID |
| AZU5000442-004031 | $ 45.30 | TIMELY VALID |
| AZU5000442-004285 | $ 45.25 | TIMELY VALID |
| AZU5000442-004858 | $ 44.78 | TIMELY VALID |
| AZU5000442-005612 | $ 44.75 | TIMELY VALID |
| AZU5000442-005505 | $ 44.67 | TIMELY VALID |
| AZU5000442-003543 | $ 44.55 | TIMELY VALID |
| AZU5000442-001765 | $ 44.45 | TIMELY VALID |
| AZU5000442-002337 | $ 44.45 | TIMELY VALID |
| AZU5000442-002501 | $ 44.45 | TIMELY VALID |
| AZU5000442-003313 | $ 44.45 | TIMELY VALID |
| AZU5000442-003341 | $ 44.45 | TIMELY VALID |
| AZU5000447-000077 | $ 44.45 | TIMELY VALID |
| AZU5000449-000435 | $ 44.45 | TIMELY VALID |
| AZU5000449-000757 | $ 44.45 | TIMELY VALID |
| AZU5000449-002060 | $ 44.45 | TIMELY VALID |
| AZU5000442-004416 | $ 44.22 | TIMELY VALID |
| AZU5000442-002982 | $ 44.01 | TIMELY VALID |
| AZU5000449-001666 | $ 43.92 | TIMELY VALID |
| AZU5000450-000085 | $ 43.79 | TIMELY VALID |
| AZU5000442-000286 | $ 43.32 | TIMELY VALID |

**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000945 | $ 43.04 | TIMELY VALID |
| AZU5000442-001253 | $ 43.00 | TIMELY VALID |
| AZU5000442-005110 | $ 43.00 | TIMELY VALID |
| AZU5000447-000637 | $ 42.19 | TIMELY VALID |
| AZU5000442-005858 | $ 42.00 | TIMELY VALID |
| AZU5000355-000006 | $ 41.98 | TIMELY VALID |
| AZU5000450-000081 | $ 41.86 | TIMELY VALID |
| AZU5000442-005628 | $ 41.31 | TIMELY VALID |
| AZU5000449-000542 | $ 41.30 | TIMELY VALID |
| AZU5000449-001534 | $ 41.30 | TIMELY VALID |
| AZU5000226-000001 | $ 40.96 | TIMELY VALID |
| AZU5000257-000001 | $ 40.96 | TIMELY VALID |
| AZU5000345-000106 | $ 40.96 | TIMELY VALID |
| AZU5000350-000001 | $ 40.96 | TIMELY VALID |
| AZU5000352-000001 | $ 40.96 | TIMELY VALID |
| AZU5000353-000001 | $ 40.96 | TIMELY VALID |
| AZU5000442-000036 | $ 40.96 | TIMELY VALID |
| AZU5000442-001266 | $ 40.96 | TIMELY VALID |
| AZU5000442-001297 | $ 40.96 | TIMELY VALID |
| AZU5000442-001315 | $ 40.96 | TIMELY VALID |
| AZU5000442-001731 | $ 40.96 | TIMELY VALID |
| AZU5000442-002018 | $ 40.96 | TIMELY VALID |
| AZU5000442-002061 | $ 40.96 | TIMELY VALID |
| AZU5000442-002145 | $ 40.96 | TIMELY VALID |
| AZU5000442-002250 | $ 40.96 | TIMELY VALID |
| AZU5000442-002277 | $ 40.96 | TIMELY VALID |
| AZU5000442-002304 | $ 40.96 | TIMELY VALID |
| AZU5000442-002310 | $ 40.96 | TIMELY VALID |
| AZU5000442-002348 | $ 40.96 | TIMELY VALID |
| AZU5000442-002461 | $ 40.96 | TIMELY VALID |
| AZU5000442-002543 | $ 40.96 | TIMELY VALID |
| AZU5000442-002561 | $ 40.96 | TIMELY VALID |
| AZU5000442-002603 | $ 40.96 | TIMELY VALID |
| AZU5000442-002685 | $ 40.96 | TIMELY VALID |
| AZU5000442-002851 | $ 40.96 | TIMELY VALID |
| AZU5000442-002892 | $ 40.96 | TIMELY VALID |
| AZU5000442-002962 | $ 40.96 | TIMELY VALID |
| AZU5000442-002968 | $ 40.96 | TIMELY VALID |
| AZU5000442-003017 | $ 40.96 | TIMELY VALID |
| AZU5000442-003024 | $ 40.96 | TIMELY VALID |
| AZU5000442-003102 | $ 40.96 | TIMELY VALID |
| AZU5000442-003114 | $ 40.96 | TIMELY VALID |
| AZU5000442-003186 | $ 40.96 | TIMELY VALID |
| AZU5000442-003201 | $ 40.96 | TIMELY VALID |
| AZU5000442-003531 | $ 40.96 | TIMELY VALID |
| AZU5000442-003532 | $ 40.96 | TIMELY VALID |
| AZU5000442-004738 | $ 40.96 | TIMELY VALID |
| AZU5000442-004871 | $ 40.96 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004880 | $ 40.96 | TIMELY VALID |
| AZU5000442-005674 | $ 40.96 | TIMELY VALID |
| AZU5000442-005852 | $ 40.96 | TIMELY VALID |
| AZU5000447-000036 | $ 40.96 | TIMELY VALID |
| AZU5000447-000074 | $ 40.96 | TIMELY VALID |
| AZU5000447-000174 | $ 40.96 | TIMELY VALID |
| AZU5000447-000244 | $ 40.96 | TIMELY VALID |
| AZU5000447-000368 | $ 40.96 | TIMELY VALID |
| AZU5000447-000380 | $ 40.96 | TIMELY VALID |
| AZU5000447-000382 | $ 40.96 | TIMELY VALID |
| AZU5000447-000451 | $ 40.96 | TIMELY VALID |
| AZU5000442-004251 | $ 40.96 | TIMELY VALID |
| AZU5000301-000006 | $ 40.81 | TIMELY VALID |
| AZU5000450-000145 | $ 40.60 | TIMELY VALID |
| AZU5000442-001951 | $ 40.50 | TIMELY VALID |
| AZU5000449-001753 | $ 40.40 | TIMELY VALID |
| AZU5000442-005211 | $ 40.15 | TIMELY VALID |
| AZU5000450-000066 | $ 40.12 | TIMELY VALID |
| AZU5000442-003558 | $ 39.15 | TIMELY VALID |
| AZU5000442-004567 | $ 39.15 | TIMELY VALID |
| AZU5000449-001147 | $ 38.94 | TIMELY VALID |
| AZU5000442-006422 | $ 38.87 | TIMELY VALID |
| AZU5000442-001382 | $ 38.70 | TIMELY VALID |
| AZU5000442-002988 | $ 38.55 | TIMELY VALID |
| AZU5000442-003533 | $ 38.55 | TIMELY VALID |
| AZU5000442-003539 | $ 38.55 | TIMELY VALID |
| AZU5000442-003699 | $ 38.55 | TIMELY VALID |
| AZU5000442-003993 | $ 38.55 | TIMELY VALID |
| AZU5000442-005171 | $ 38.55 | TIMELY VALID |
| AZU5000449-000493 | $ 38.55 | TIMELY VALID |
| AZU5000442-003089 | $ 38.46 | TIMELY VALID |
| AZU5000442-000019 | $ 38.33 | TIMELY VALID |
| AZU5000442-004019 | $ 38.24 | TIMELY VALID |
| AZU5000442-006449 | $ 37.95 | TIMELY VALID |
| AZU5000345-000085 | $ 37.95 | TIMELY VALID |
| AZU5000442-005489 | $ 37.94 | TIMELY VALID |
| AZU5000442-003356 | $ 37.75 | TIMELY VALID |
| AZU5000442-000942 | $ 37.61 | TIMELY VALID |
| AZU5000345-000061 | $ 37.59 | TIMELY VALID |
| AZU5000442-001298 | $ 36.75 | TIMELY VALID |
| AZU5000442-004873 | $ 36.75 | TIMELY VALID |
| AZU5000442-005923 | $ 36.75 | TIMELY VALID |
| AZU5000442-005221 | $ 36.72 | TIMELY VALID |
| AZU5000442-002542 | $ 36.70 | TIMELY VALID |
| AZU5000442-005794 | $ 36.62 | TIMELY VALID |
| AZU5000442-004800 | $ 36.54 | TIMELY VALID |
| AZU5000442-005236 | $ 36.45 | TIMELY VALID |
| AZU5000447-000601 | $ 36.45 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001171 | $ 36.25 | TIMELY VALID |
| AZU5000442-002368 | $ 36.24 | TIMELY VALID |
| AZU5000442-002531 | $ 36.24 | TIMELY VALID |
| AZU5000442-002697 | $ 36.24 | TIMELY VALID |
| AZU5000442-003199 | $ 36.24 | TIMELY VALID |
| AZU5000442-003318 | $ 36.24 | TIMELY VALID |
| AZU5000442-003473 | $ 36.24 | TIMELY VALID |
| AZU5000442-003516 | $ 36.24 | TIMELY VALID |
| AZU5000442-003722 | $ 36.24 | TIMELY VALID |
| AZU5000442-003882 | $ 36.24 | TIMELY VALID |
| AZU5000442-003894 | $ 36.24 | TIMELY VALID |
| AZU5000442-003951 | $ 36.24 | TIMELY VALID |
| AZU5000442-004023 | $ 36.24 | TIMELY VALID |
| AZU5000442-004429 | $ 36.04 | TIMELY VALID |
| AZU5000442-005625 | $ 36.01 | TIMELY VALID |
| AZU5000449-002267 | $ 35.70 | TIMELY VALID |
| AZU5000442-002604 | $ 35.56 | TIMELY VALID |
| AZU5000442-003209 | $ 35.56 | TIMELY VALID |
| AZU5000442-004984 | $ 35.56 | TIMELY VALID |
| AZU5000442-005909 | $ 35.56 | TIMELY VALID |
| AZU5000447-000245 | $ 35.56 | TIMELY VALID |
| AZU5000449-000394 | $ 35.56 | TIMELY VALID |
| AZU5000449-000763 | $ 35.56 | TIMELY VALID |
| AZU5000449-001189 | $ 35.56 | TIMELY VALID |
| AZU5000450-000020 | $ 35.40 | TIMELY VALID |
| AZU5000450-000590 | $ 35.40 | TIMELY VALID |
| AZU5000442-000682 | $ 35.29 | TIMELY VALID |
| AZU5000442-001624 | $ 35.00 | TIMELY VALID |
| AZU5000449-001654 | $ 35.00 | TIMELY VALID |
| AZU5000449-000921 | $ 34.95 | TIMELY VALID |
| AZU5000442-006157 | $ 34.77 | TIMELY VALID |
| AZU5000442-005487 | $ 34.42 | TIMELY VALID |
| AZU5000449-001505 | $ 34.00 | TIMELY VALID |
| AZU5000449-002010 | $ 34.00 | TIMELY VALID |
| AZU5000442-001894 | $ 33.90 | TIMELY VALID |
| AZU5000442-001293 | $ 33.75 | TIMELY VALID |
| AZU5000442-003046 | $ 33.75 | TIMELY VALID |
| AZU5000447-000560 | $ 33.75 | TIMELY VALID |
| AZU5000442-000995 | $ 33.69 | TIMELY VALID |
| AZU5000450-000161 | $ 33.60 | TIMELY VALID |
| AZU5000442-003317 | $ 33.40 | TIMELY VALID |
| AZU5000442-004162 | $ 33.21 | TIMELY VALID |
| AZU5000442-003394 | $ 33.19 | TIMELY VALID |
| AZU5000442-001173 | $ 33.17 | TIMELY VALID |
| AZU5000442-001377 | $ 32.85 | TIMELY VALID |
| AZU5000442-003142 | $ 32.84 | TIMELY VALID |
| AZU5000442-000975 | $ 32.73 | TIMELY VALID |
| AZU5000442-006126 | $ 32.40 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004141 | $ 32.28 | TIMELY VALID |
| AZU5000442-002989 | $ 32.12 | TIMELY VALID |
| AZU5000449-001119 | $ 32.02 | TIMELY VALID |
| AZU5000442-004244 | $ 31.55 | TIMELY VALID |
| AZU5000442-001092 | $ 31.50 | TIMELY VALID |
| AZU5000442-005407 | $ 31.05 | TIMELY VALID |
| AZU5000442-003843 | $ 30.84 | TIMELY VALID |
| AZU5000442-003986 | $ 30.84 | TIMELY VALID |
| AZU5000030-000001 | $ 30.72 | TIMELY VALID |
| AZU5000343-000514 | $ 30.72 | TIMELY VALID |
| AZU5000442-000013 | $ 30.72 | TIMELY VALID |
| AZU5000442-000992 | $ 30.72 | TIMELY VALID |
| AZU5000442-001347 | $ 30.72 | TIMELY VALID |
| AZU5000442-001653 | $ 30.72 | TIMELY VALID |
| AZU5000442-001710 | $ 30.72 | TIMELY VALID |
| AZU5000442-001993 | $ 30.72 | TIMELY VALID |
| AZU5000442-002080 | $ 30.72 | TIMELY VALID |
| AZU5000442-002133 | $ 30.72 | TIMELY VALID |
| AZU5000442-002156 | $ 30.72 | TIMELY VALID |
| AZU5000442-002187 | $ 30.72 | TIMELY VALID |
| AZU5000442-002235 | $ 30.72 | TIMELY VALID |
| AZU5000442-002293 | $ 30.72 | TIMELY VALID |
| AZU5000442-002347 | $ 30.72 | TIMELY VALID |
| AZU5000442-002350 | $ 30.72 | TIMELY VALID |
| AZU5000442-002364 | $ 30.72 | TIMELY VALID |
| AZU5000442-002382 | $ 30.72 | TIMELY VALID |
| AZU5000442-002395 | $ 30.72 | TIMELY VALID |
| AZU5000442-002584 | $ 30.72 | TIMELY VALID |
| AZU5000442-002658 | $ 30.72 | TIMELY VALID |
| AZU5000442-002687 | $ 30.72 | TIMELY VALID |
| AZU5000442-002758 | $ 30.72 | TIMELY VALID |
| AZU5000442-002862 | $ 30.72 | TIMELY VALID |
| AZU5000442-002865 | $ 30.72 | TIMELY VALID |
| AZU5000442-002971 | $ 30.72 | TIMELY VALID |
| AZU5000442-003021 | $ 30.72 | TIMELY VALID |
| AZU5000442-003129 | $ 30.72 | TIMELY VALID |
| AZU5000442-003362 | $ 30.72 | TIMELY VALID |
| AZU5000442-003432 | $ 30.72 | TIMELY VALID |
| AZU5000442-003460 | $ 30.72 | TIMELY VALID |
| AZU5000442-004312 | $ 30.72 | TIMELY VALID |
| AZU5000442-004591 | $ 30.72 | TIMELY VALID |
| AZU5000442-004666 | $ 30.72 | TIMELY VALID |
| AZU5000442-004824 | $ 30.72 | TIMELY VALID |
| AZU5000442-005569 | $ 30.72 | TIMELY VALID |
| AZU5000442-005675 | $ 30.72 | TIMELY VALID |
| AZU5000442-005885 | $ 30.72 | TIMELY VALID |
| AZU5000442-006088 | $ 30.72 | TIMELY VALID |
| AZU5000442-006511 | $ 30.72 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000079 | $ 30.72 | TIMELY VALID |
| AZU5000447-000104 | $ 30.72 | TIMELY VALID |
| AZU5000447-000118 | $ 30.72 | TIMELY VALID |
| AZU5000447-000127 | $ 30.72 | TIMELY VALID |
| AZU5000447-000567 | $ 30.72 | TIMELY VALID |
| AZU5000447-000572 | $ 30.72 | TIMELY VALID |
| AZU5000447-000662 | $ 30.72 | TIMELY VALID |
| AZU5000448-000010 | $ 30.72 | TIMELY VALID |
| AZU5000450-000376 | $ 30.72 | TIMELY VALID |
| AZU5000450-000390 | $ 30.72 | TIMELY VALID |
| AZU5000450-000649 | $ 30.72 | TIMELY VALID |
| AZU5000450-000679 | $ 30.72 | TIMELY VALID |
| AZU5000449-001296 | $ 30.68 | TIMELY VALID |
| AZU5000442-000968 | $ 30.62 | TIMELY VALID |
| AZU5000442-006158 | $ 30.59 | TIMELY VALID |
| AZU5000442-001824 | $ 30.45 | TIMELY VALID |
| AZU5000442-001786 | $ 30.10 | TIMELY VALID |
| AZU5000442-000645 | $ 29.78 | TIMELY VALID |
| AZU5000442-003334 | $ 29.54 | TIMELY VALID |
| AZU5000449-000660 | $ 29.50 | TIMELY VALID |
| AZU5000442-003029 | $ 28.58 | TIMELY VALID |
| AZU5000442-000678 | $ 28.54 | TIMELY VALID |
| AZU5000442-006424 | $ 28.50 | TIMELY VALID |
| AZU5000442-000815 | $ 28.20 | TIMELY VALID |
| AZU5000442-003146 | $ 28.06 | TIMELY VALID |
| AZU5000442-000856 | $ 28.01 | TIMELY VALID |
| AZU5000442-003042 | $ 28.00 | TIMELY VALID |
| AZU5000442-005019 | $ 28.00 | TIMELY VALID |
| AZU5000442-005219 | $ 28.00 | TIMELY VALID |
| AZU5000442-004283 | $ 27.92 | TIMELY VALID |
| AZU5000442-004291 | $ 27.92 | TIMELY VALID |
| AZU5000442-003012 | $ 27.85 | TIMELY VALID |
| AZU5000442-000054 | $ 27.70 | TIMELY VALID |
| AZU5000442-000003 | $ 27.18 | TIMELY VALID |
| AZU5000442-003213 | $ 27.18 | TIMELY VALID |
| AZU5000442-003402 | $ 27.18 | TIMELY VALID |
| AZU5000442-003574 | $ 27.18 | TIMELY VALID |
| AZU5000442-003753 | $ 27.18 | TIMELY VALID |
| AZU5000442-003800 | $ 27.18 | TIMELY VALID |
| AZU5000442-003990 | $ 27.18 | TIMELY VALID |
| AZU5000450-000647 | $ 27.18 | TIMELY VALID |
| AZU5000442-004139 | $ 27.13 | TIMELY VALID |
| AZU5000343-000077 | $ 27.00 | TIMELY VALID |
| AZU5000344-000002 | $ 27.00 | TIMELY VALID |
| AZU5000442-001094 | $ 27.00 | TIMELY VALID |
| AZU5000442-003270 | $ 27.00 | TIMELY VALID |
| AZU5000442-005447 | $ 27.00 | TIMELY VALID |
| AZU5000447-000447 | $ 27.00 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000512 | $ 27.00 | TIMELY VALID |
| AZU5000447-000682 | $ 27.00 | TIMELY VALID |
| AZU5000442-001885 | $ 26.67 | TIMELY VALID |
| AZU5000442-002686 | $ 26.67 | TIMELY VALID |
| AZU5000442-002749 | $ 26.67 | TIMELY VALID |
| AZU5000442-003280 | $ 26.67 | TIMELY VALID |
| AZU5000442-003328 | $ 26.67 | TIMELY VALID |
| AZU5000442-003353 | $ 26.67 | TIMELY VALID |
| AZU5000442-003434 | $ 26.67 | TIMELY VALID |
| AZU5000442-003476 | $ 26.67 | TIMELY VALID |
| AZU5000447-000644 | $ 26.67 | TIMELY VALID |
| AZU5000450-000076 | $ 26.58 | TIMELY VALID |
| AZU5000449-001777 | $ 26.00 | TIMELY VALID |
| AZU5000442-000400 | $ 25.89 | TIMELY VALID |
| AZU5000234-000001 | $ 25.88 | TIMELY VALID |
| AZU5000442-000292 | $ 25.78 | TIMELY VALID |
| AZU5000442-000061 | $ 25.71 | TIMELY VALID |
| AZU5000442-006019 | $ 25.65 | TIMELY VALID |
| AZU5000442-006599 | $ 25.65 | TIMELY VALID |
| AZU5000442-001046 | $ 25.59 | TIMELY VALID |
| AZU5000442-001391 | $ 25.50 | TIMELY VALID |
| AZU5000447-000105 | $ 25.49 | TIMELY VALID |
| AZU5000442-001984 | $ 25.45 | TIMELY VALID |
| AZU5000442-000285 | $ 25.25 | TIMELY VALID |
| AZU5000449-001140 | $ 25.00 | TIMELY VALID |
| AZU5000447-000370 | $ 24.78 | TIMELY VALID |
| AZU5000442-005859 | $ 24.63 | TIMELY VALID |
| AZU5000449-000614 | $ 24.63 | TIMELY VALID |
| AZU5000442-005283 | $ 24.30 | TIMELY VALID |
| AZU5000442-004033 | $ 24.30 | TIMELY VALID |
| AZU5000442-003235 | $ 24.18 | TIMELY VALID |
| AZU5000442-005122 | $ 24.18 | TIMELY VALID |
| AZU5000449-000043 | $ 24.11 | TIMELY VALID |
| AZU5000442-004443 | $ 24.00 | TIMELY VALID |
| AZU5000442-003572 | $ 24.00 | TIMELY VALID |
| AZU5000442-000330 | $ 23.74 | TIMELY VALID |
| AZU5000449-001686 | $ 23.62 | TIMELY VALID |
| AZU5000449-000459 | $ 23.60 | TIMELY VALID |
| AZU5000450-000504 | $ 23.60 | TIMELY VALID |
| AZU5000442-003025 | $ 23.52 | TIMELY VALID |
| AZU5000442-002909 | $ 23.13 | TIMELY VALID |
| AZU5000442-003169 | $ 23.13 | TIMELY VALID |
| AZU5000442-003691 | $ 23.13 | TIMELY VALID |
| AZU5000442-005481 | $ 22.98 | TIMELY VALID |
| AZU5000442-003977 | $ 22.95 | TIMELY VALID |
| AZU5000442-005345 | $ 22.95 | TIMELY VALID |
| AZU5000442-000832 | $ 22.77 | TIMELY VALID |
| AZU5000442-003984 | $ 22.68 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000447-000317 | $ 22.65 | TIMELY VALID |
| AZU5000442-003745 | $ 22.56 | TIMELY VALID |
| AZU5000442-002903 | $ 22.44 | TIMELY VALID |
| AZU5000449-000543 | $ 22.42 | TIMELY VALID |
| AZU5000449-001531 | $ 22.42 | TIMELY VALID |
| AZU5000450-000032 | $ 22.42 | TIMELY VALID |
| AZU5000442-002602 | $ 22.41 | TIMELY VALID |
| AZU5000449-001981 | $ 22.28 | TIMELY VALID |
| AZU5000345-000067 | $ 22.25 | TIMELY VALID |
| AZU5000442-000244 | $ 22.23 | TIMELY VALID |
| AZU5000449-001274 | $ 22.10 | TIMELY VALID |
| AZU5000449-001784 | $ 22.00 | TIMELY VALID |
| AZU5000449-001134 | $ 21.90 | TIMELY VALID |
| AZU5000442-001920 | $ 21.83 | TIMELY VALID |
| AZU5000442-000708 | $ 21.81 | TIMELY VALID |
| AZU5000442-000416 | $ 21.63 | TIMELY VALID |
| AZU5000442-004607 | $ 21.60 | TIMELY VALID |
| AZU5000442-005446 | $ 21.60 | TIMELY VALID |
| AZU5000449-001055 | $ 21.60 | TIMELY VALID |
| AZU5000442-001103 | $ 21.50 | TIMELY VALID |
| AZU5000442-004402 | $ 21.50 | TIMELY VALID |
| AZU5000450-000084 | $ 21.43 | TIMELY VALID |
| AZU5000442-003495 | $ 21.39 | TIMELY VALID |
| AZU5000442-001249 | $ 21.34 | TIMELY VALID |
| AZU5000343-000550 | $ 21.32 | TIMELY VALID |
| AZU5000442-003926 | $ 21.30 | TIMELY VALID |
| AZU5000442-004175 | $ 21.30 | TIMELY VALID |
| AZU5000450-000083 | $ 21.28 | TIMELY VALID |
| AZU5000442-000457 | $ 21.25 | TIMELY VALID |
| AZU5000442-001638 | $ 21.24 | TIMELY VALID |
| AZU5000442-000595 | $ 21.23 | TIMELY VALID |
| AZU5000442-000341 | $ 21.19 | TIMELY VALID |
| AZU5000442-001435 | $ 21.12 | TIMELY VALID |
| AZU5000442-005150 | $ 21.01 | TIMELY VALID |
| AZU5000442-005611 | $ 20.79 | TIMELY VALID |
| AZU5000442-005053 | $ 20.75 | TIMELY VALID |
| AZU5000442-001122 | $ 20.75 | TIMELY VALID |
| AZU5000442-004075 | $ 20.58 | TIMELY VALID |
| AZU5000442-000983 | $ 20.58 | TIMELY VALID |
| AZU5000186-000001 | $ 20.48 | TIMELY VALID |
| AZU5000189-000001 | $ 20.48 | TIMELY VALID |
| AZU5000442-000016 | $ 20.48 | TIMELY VALID |
| AZU5000442-000024 | $ 20.48 | TIMELY VALID |
| AZU5000442-001290 | $ 20.48 | TIMELY VALID |
| AZU5000442-001599 | $ 20.48 | TIMELY VALID |
| AZU5000442-001632 | $ 20.48 | TIMELY VALID |
| AZU5000442-001976 | $ 20.48 | TIMELY VALID |
| AZU5000442-001997 | $ 20.48 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-002031 | $ 20.48 | TIMELY VALID |
| AZU5000442-002062 | $ 20.48 | TIMELY VALID |
| AZU5000442-002194 | $ 20.48 | TIMELY VALID |
| AZU5000442-002225 | $ 20.48 | TIMELY VALID |
| AZU5000442-002253 | $ 20.48 | TIMELY VALID |
| AZU5000442-002290 | $ 20.48 | TIMELY VALID |
| AZU5000442-002295 | $ 20.48 | TIMELY VALID |
| AZU5000442-002296 | $ 20.48 | TIMELY VALID |
| AZU5000442-002303 | $ 20.48 | TIMELY VALID |
| AZU5000442-002316 | $ 20.48 | TIMELY VALID |
| AZU5000442-002332 | $ 20.48 | TIMELY VALID |
| AZU5000442-002334 | $ 20.48 | TIMELY VALID |
| AZU5000442-002339 | $ 20.48 | TIMELY VALID |
| AZU5000442-002340 | $ 20.48 | TIMELY VALID |
| AZU5000442-002376 | $ 20.48 | TIMELY VALID |
| AZU5000442-002381 | $ 20.48 | TIMELY VALID |
| AZU5000442-002383 | $ 20.48 | TIMELY VALID |
| AZU5000442-002392 | $ 20.48 | TIMELY VALID |
| AZU5000442-002416 | $ 20.48 | TIMELY VALID |
| AZU5000442-002466 | $ 20.48 | TIMELY VALID |
| AZU5000442-002522 | $ 20.48 | TIMELY VALID |
| AZU5000442-002582 | $ 20.48 | TIMELY VALID |
| AZU5000442-002597 | $ 20.48 | TIMELY VALID |
| AZU5000442-002636 | $ 20.48 | TIMELY VALID |
| AZU5000442-002646 | $ 20.48 | TIMELY VALID |
| AZU5000442-002674 | $ 20.48 | TIMELY VALID |
| AZU5000442-002702 | $ 20.48 | TIMELY VALID |
| AZU5000442-002716 | $ 20.48 | TIMELY VALID |
| AZU5000442-002748 | $ 20.48 | TIMELY VALID |
| AZU5000442-002800 | $ 20.48 | TIMELY VALID |
| AZU5000442-002817 | $ 20.48 | TIMELY VALID |
| AZU5000442-002859 | $ 20.48 | TIMELY VALID |
| AZU5000442-002908 | $ 20.48 | TIMELY VALID |
| AZU5000442-002975 | $ 20.48 | TIMELY VALID |
| AZU5000442-003008 | $ 20.48 | TIMELY VALID |
| AZU5000442-003044 | $ 20.48 | TIMELY VALID |
| AZU5000442-003057 | $ 20.48 | TIMELY VALID |
| AZU5000442-003135 | $ 20.48 | TIMELY VALID |
| AZU5000442-003143 | $ 20.48 | TIMELY VALID |
| AZU5000442-003221 | $ 20.48 | TIMELY VALID |
| AZU5000442-003239 | $ 20.48 | TIMELY VALID |
| AZU5000442-003258 | $ 20.48 | TIMELY VALID |
| AZU5000442-003259 | $ 20.48 | TIMELY VALID |
| AZU5000442-003286 | $ 20.48 | TIMELY VALID |
| AZU5000442-003294 | $ 20.48 | TIMELY VALID |
| AZU5000442-003307 | $ 20.48 | TIMELY VALID |
| AZU5000442-003314 | $ 20.48 | TIMELY VALID |
| AZU5000442-003332 | $ 20.48 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003337 | $ 20.48 | TIMELY VALID |
| AZU5000442-003365 | $ 20.48 | TIMELY VALID |
| AZU5000442-003366 | $ 20.48 | TIMELY VALID |
| AZU5000442-003486 | $ 20.48 | TIMELY VALID |
| AZU5000442-003487 | $ 20.48 | TIMELY VALID |
| AZU5000442-003499 | $ 20.48 | TIMELY VALID |
| AZU5000442-003537 | $ 20.48 | TIMELY VALID |
| AZU5000442-004420 | $ 20.48 | TIMELY VALID |
| AZU5000442-004565 | $ 20.48 | TIMELY VALID |
| AZU5000442-004668 | $ 20.48 | TIMELY VALID |
| AZU5000442-004721 | $ 20.48 | TIMELY VALID |
| AZU5000442-004747 | $ 20.48 | TIMELY VALID |
| AZU5000442-004866 | $ 20.48 | TIMELY VALID |
| AZU5000442-004919 | $ 20.48 | TIMELY VALID |
| AZU5000442-005064 | $ 20.48 | TIMELY VALID |
| AZU5000442-005594 | $ 20.48 | TIMELY VALID |
| AZU5000442-005705 | $ 20.48 | TIMELY VALID |
| AZU5000442-005709 | $ 20.48 | TIMELY VALID |
| AZU5000442-005748 | $ 20.48 | TIMELY VALID |
| AZU5000442-005776 | $ 20.48 | TIMELY VALID |
| AZU5000442-005870 | $ 20.48 | TIMELY VALID |
| AZU5000442-006139 | $ 20.48 | TIMELY VALID |
| AZU5000442-006191 | $ 20.48 | TIMELY VALID |
| AZU5000444-000016 | $ 20.48 | TIMELY VALID |
| AZU5000446-000075 | $ 20.48 | TIMELY VALID |
| AZU5000447-000095 | $ 20.48 | TIMELY VALID |
| AZU5000447-000141 | $ 20.48 | TIMELY VALID |
| AZU5000447-000143 | $ 20.48 | TIMELY VALID |
| AZU5000447-000166 | $ 20.48 | TIMELY VALID |
| AZU5000447-000247 | $ 20.48 | TIMELY VALID |
| AZU5000447-000300 | $ 20.48 | TIMELY VALID |
| AZU5000447-000318 | $ 20.48 | TIMELY VALID |
| AZU5000447-000362 | $ 20.48 | TIMELY VALID |
| AZU5000447-000437 | $ 20.48 | TIMELY VALID |
| AZU5000447-000481 | $ 20.48 | TIMELY VALID |
| AZU5000447-000510 | $ 20.48 | TIMELY VALID |
| AZU5000449-000733 | $ 20.48 | TIMELY VALID |
| AZU5000450-000657 | $ 20.48 | TIMELY VALID |
| AZU5000442-000385 | $ 20.41 | TIMELY VALID |
| AZU5000442-000165 | $ 20.39 | TIMELY VALID |
| AZU5000442-000513 | $ 20.36 | TIMELY VALID |
| AZU5000442-002283 | $ 20.25 | TIMELY VALID |
| AZU5000442-003515 | $ 20.25 | TIMELY VALID |
| AZU5000442-003795 | $ 20.25 | TIMELY VALID |
| AZU5000449-000025 | $ 20.00 | TIMELY VALID |
| AZU5000345-000069 | $ 19.79 | TIMELY VALID |
| AZU5000442-006438 | $ 19.79 | TIMELY VALID |
| AZU5000442-003907 | $ 19.74 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000327 | $ 19.61 | TIMELY VALID |
| AZU5000442-005629 | $ 19.57 | TIMELY VALID |
| AZU5000442-000335 | $ 19.56 | TIMELY VALID |
| AZU5000442-000302 | $ 19.52 | TIMELY VALID |
| AZU5000442-001637 | $ 19.51 | TIMELY VALID |
| AZU5000442-000403 | $ 19.50 | TIMELY VALID |
| AZU5000442-000275 | $ 19.48 | TIMELY VALID |
| AZU5000442-006461 | $ 19.47 | TIMELY VALID |
| AZU5000442-003705 | $ 19.35 | TIMELY VALID |
| AZU5000442-004646 | $ 19.32 | TIMELY VALID |
| AZU5000442-002783 | $ 19.30 | TIMELY VALID |
| AZU5000442-003257 | $ 19.30 | TIMELY VALID |
| AZU5000450-000630 | $ 19.30 | TIMELY VALID |
| AZU5000442-001106 | $ 19.20 | TIMELY VALID |
| AZU5000442-006175 | $ 19.15 | TIMELY VALID |
| AZU5000442-002821 | $ 19.13 | TIMELY VALID |
| AZU5000447-000023 | $ 18.90 | TIMELY VALID |
| AZU5000449-000914 | $ 18.85 | TIMELY VALID |
| AZU5000442-000367 | $ 18.85 | TIMELY VALID |
| AZU5000442-000497 | $ 18.85 | TIMELY VALID |
| AZU5000210-000005 | $ 18.75 | TIMELY VALID |
| AZU5000442-002485 | $ 18.72 | TIMELY VALID |
| AZU5000442-000469 | $ 18.67 | TIMELY VALID |
| AZU5000442-000630 | $ 18.67 | TIMELY VALID |
| AZU5000345-000054 | $ 18.66 | TIMELY VALID |
| AZU5000442-002459 | $ 18.51 | TIMELY VALID |
| AZU5000442-006127 | $ 18.34 | TIMELY VALID |
| AZU5000447-000237 | $ 18.20 | TIMELY VALID |
| AZU5000442-001444 | $ 18.12 | TIMELY VALID |
| AZU5000442-003068 | $ 18.12 | TIMELY VALID |
| AZU5000442-003278 | $ 18.12 | TIMELY VALID |
| AZU5000442-003535 | $ 18.12 | TIMELY VALID |
| AZU5000442-003565 | $ 18.12 | TIMELY VALID |
| AZU5000442-003571 | $ 18.12 | TIMELY VALID |
| AZU5000442-003628 | $ 18.12 | TIMELY VALID |
| AZU5000442-003681 | $ 18.12 | TIMELY VALID |
| AZU5000442-003686 | $ 18.12 | TIMELY VALID |
| AZU5000442-003704 | $ 18.12 | TIMELY VALID |
| AZU5000442-003706 | $ 18.12 | TIMELY VALID |
| AZU5000442-003708 | $ 18.12 | TIMELY VALID |
| AZU5000442-003719 | $ 18.12 | TIMELY VALID |
| AZU5000442-003746 | $ 18.12 | TIMELY VALID |
| AZU5000442-003748 | $ 18.12 | TIMELY VALID |
| AZU5000442-003833 | $ 18.12 | TIMELY VALID |
| AZU5000442-003928 | $ 18.12 | TIMELY VALID |
| AZU5000442-003973 | $ 18.12 | TIMELY VALID |
| AZU5000450-000620 | $ 18.09 | TIMELY VALID |
| AZU5000442-005028 | $ 18.08 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000404 | $ 17.87 | TIMELY VALID |
| AZU5000343-000284 | $ 17.84 | TIMELY VALID |
| AZU5000442-004112 | $ 17.82 | TIMELY VALID |
| AZU5000442-005595 | $ 17.82 | TIMELY VALID |
| AZU5000442-006601 | $ 17.80 | TIMELY VALID |
| AZU5000442-001309 | $ 17.78 | TIMELY VALID |
| AZU5000442-001983 | $ 17.78 | TIMELY VALID |
| AZU5000442-002233 | $ 17.78 | TIMELY VALID |
| AZU5000442-002728 | $ 17.78 | TIMELY VALID |
| AZU5000442-002764 | $ 17.78 | TIMELY VALID |
| AZU5000442-002767 | $ 17.78 | TIMELY VALID |
| AZU5000442-002877 | $ 17.78 | TIMELY VALID |
| AZU5000442-002991 | $ 17.78 | TIMELY VALID |
| AZU5000442-003015 | $ 17.78 | TIMELY VALID |
| AZU5000442-003031 | $ 17.78 | TIMELY VALID |
| AZU5000442-003118 | $ 17.78 | TIMELY VALID |
| AZU5000442-005801 | $ 17.78 | TIMELY VALID |
| AZU5000442-002535 | $ 17.70 | TIMELY VALID |
| AZU5000442-000447 | $ 17.69 | TIMELY VALID |
| AZU5000449-001123 | $ 17.68 | TIMELY VALID |
| AZU5000442-003841 | $ 17.55 | TIMELY VALID |
| AZU5000442-005367 | $ 17.55 | TIMELY VALID |
| AZU5000442-006524 | $ 17.55 | TIMELY VALID |
| AZU5000442-003647 | $ 17.50 | TIMELY VALID |
| AZU5000442-005095 | $ 17.50 | TIMELY VALID |
| AZU5000442-001129 | $ 17.49 | TIMELY VALID |
| AZU5000442-005201 | $ 17.25 | TIMELY VALID |
| AZU5000442-000808 | $ 17.20 | TIMELY VALID |
| AZU5000442-005139 | $ 17.20 | TIMELY VALID |
| AZU5000442-004648 | $ 17.00 | TIMELY VALID |
| AZU5000442-003191 | $ 16.99 | TIMELY VALID |
| AZU5000442-000998 | $ 16.99 | TIMELY VALID |
| AZU5000442-004063 | $ 16.94 | TIMELY VALID |
| AZU5000345-000066 | $ 16.86 | TIMELY VALID |
| AZU5000442-000388 | $ 16.76 | TIMELY VALID |
| AZU5000442-001117 | $ 16.70 | TIMELY VALID |
| AZU5000442-003982 | $ 16.62 | TIMELY VALID |
| AZU5000442-000588 | $ 16.61 | TIMELY VALID |
| AZU5000442-003408 | $ 16.60 | TIMELY VALID |
| AZU5000442-001552 | $ 16.52 | TIMELY VALID |
| AZU5000442-005173 | $ 16.52 | TIMELY VALID |
| AZU5000447-000477 | $ 16.52 | TIMELY VALID |
| AZU5000442-001134 | $ 16.40 | TIMELY VALID |
| AZU5000210-000014 | $ 16.34 | TIMELY VALID |
| AZU5000442-005001 | $ 16.32 | TIMELY VALID |
| AZU5000442-000790 | $ 16.24 | TIMELY VALID |
| AZU5000442-000289 | $ 16.20 | TIMELY VALID |
| AZU5000442-005411 | $ 16.20 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000356 | $ 16.15 | TIMELY VALID |
| AZU5000442-003244 | $ 16.10 | TIMELY VALID |
| AZU5000442-005486 | $ 16.08 | TIMELY VALID |
| AZU5000442-002179 | $ 16.06 | TIMELY VALID |
| AZU5000442-005159 | $ 16.06 | TIMELY VALID |
| AZU5000442-005229 | $ 16.06 | TIMELY VALID |
| AZU5000442-006430 | $ 16.05 | TIMELY VALID |
| AZU5000442-001330 | $ 16.03 | TIMELY VALID |
| AZU5000442-005138 | $ 15.75 | TIMELY VALID |
| AZU5000442-005113 | $ 15.65 | TIMELY VALID |
| AZU5000442-000413 | $ 15.56 | TIMELY VALID |
| AZU5000442-000946 | $ 15.53 | TIMELY VALID |
| AZU5000442-004457 | $ 15.52 | TIMELY VALID |
| AZU5000442-003247 | $ 15.50 | TIMELY VALID |
| AZU5000442-002648 | $ 15.42 | TIMELY VALID |
| AZU5000442-003388 | $ 15.42 | TIMELY VALID |
| AZU5000442-003603 | $ 15.42 | TIMELY VALID |
| AZU5000442-003730 | $ 15.42 | TIMELY VALID |
| AZU5000442-003786 | $ 15.42 | TIMELY VALID |
| AZU5000442-003798 | $ 15.42 | TIMELY VALID |
| AZU5000442-003824 | $ 15.42 | TIMELY VALID |
| AZU5000442-003828 | $ 15.42 | TIMELY VALID |
| AZU5000442-003875 | $ 15.42 | TIMELY VALID |
| AZU5000442-003953 | $ 15.42 | TIMELY VALID |
| AZU5000442-004002 | $ 15.42 | TIMELY VALID |
| AZU5000442-004032 | $ 15.42 | TIMELY VALID |
| AZU5000442-005667 | $ 15.41 | TIMELY VALID |
| AZU5000442-000483 | $ 15.38 | TIMELY VALID |
| AZU5000442-006569 | $ 15.36 | TIMELY VALID |
| AZU5000442-000401 | $ 15.29 | TIMELY VALID |
| AZU5000442-004835 | $ 15.29 | TIMELY VALID |
| AZU5000442-006518 | $ 15.24 | TIMELY VALID |
| AZU5000442-000277 | $ 15.20 | TIMELY VALID |
| AZU5000442-002616 | $ 15.14 | TIMELY VALID |
| AZU5000442-003819 | $ 15.06 | TIMELY VALID |
| AZU5000442-001439 | $ 15.00 | TIMELY VALID |
| AZU5000442-003658 | $ 14.98 | TIMELY VALID |
| AZU5000442-006149 | $ 14.96 | TIMELY VALID |
| AZU5000442-004188 | $ 14.84 | TIMELY VALID |
| AZU5000442-003712 | $ 14.84 | TIMELY VALID |
| AZU5000442-001149 | $ 14.84 | TIMELY VALID |
| AZU5000442-003646 | $ 14.69 | TIMELY VALID |
| AZU5000442-005482 | $ 14.67 | TIMELY VALID |
| AZU5000345-000080 | $ 14.62 | TIMELY VALID |
| AZU5000442-006447 | $ 14.62 | TIMELY VALID |
| AZU5000442-002911 | $ 14.59 | TIMELY VALID |
| AZU5000442-002888 | $ 14.59 | TIMELY VALID |
| AZU5000442-001902 | $ 14.57 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003620 | $ 14.50 | TIMELY VALID |
| AZU5000442-006165 | $ 14.49 | TIMELY VALID |
| AZU5000442-000766 | $ 14.41 | TIMELY VALID |
| AZU5000442-005491 | $ 14.22 | TIMELY VALID |
| AZU5000442-000240 | $ 14.22 | TIMELY VALID |
| AZU5000450-000632 | $ 14.21 | TIMELY VALID |
| AZU5000304-000083 | $ 14.16 | TIMELY VALID |
| AZU5000449-001305 | $ 14.16 | TIMELY VALID |
| AZU5000442-003585 | $ 14.12 | TIMELY VALID |
| AZU5000442-000723 | $ 14.05 | TIMELY VALID |
| AZU5000442-000610 | $ 14.03 | TIMELY VALID |
| AZU5000442-000863 | $ 14.03 | TIMELY VALID |
| AZU5000442-000241 | $ 13.96 | TIMELY VALID |
| AZU5000442-001276 | $ 13.95 | TIMELY VALID |
| AZU5000442-006168 | $ 13.92 | TIMELY VALID |
| AZU5000442-000686 | $ 13.91 | TIMELY VALID |
| AZU5000442-000732 | $ 13.88 | TIMELY VALID |
| AZU5000442-002922 | $ 13.80 | TIMELY VALID |
| AZU5000442-003952 | $ 13.78 | TIMELY VALID |
| AZU5000345-000079 | $ 13.66 | TIMELY VALID |
| AZU5000442-000530 | $ 13.63 | TIMELY VALID |
| AZU5000442-000786 | $ 13.51 | TIMELY VALID |
| AZU5000036-000001 | $ 13.50 | TIMELY VALID |
| AZU5000284-000001 | $ 13.50 | TIMELY VALID |
| AZU5000343-000531 | $ 13.50 | TIMELY VALID |
| AZU5000442-001182 | $ 13.50 | TIMELY VALID |
| AZU5000442-001306 | $ 13.50 | TIMELY VALID |
| AZU5000442-001312 | $ 13.50 | TIMELY VALID |
| AZU5000442-001570 | $ 13.50 | TIMELY VALID |
| AZU5000442-001793 | $ 13.50 | TIMELY VALID |
| AZU5000442-003414 | $ 13.50 | TIMELY VALID |
| AZU5000442-003554 | $ 13.50 | TIMELY VALID |
| AZU5000442-004557 | $ 13.50 | TIMELY VALID |
| AZU5000442-004791 | $ 13.50 | TIMELY VALID |
| AZU5000442-005140 | $ 13.50 | TIMELY VALID |
| AZU5000442-005299 | $ 13.50 | TIMELY VALID |
| AZU5000442-005403 | $ 13.50 | TIMELY VALID |
| AZU5000442-005477 | $ 13.50 | TIMELY VALID |
| AZU5000447-000217 | $ 13.50 | TIMELY VALID |
| AZU5000447-000260 | $ 13.50 | TIMELY VALID |
| AZU5000449-000060 | $ 13.50 | TIMELY VALID |
| AZU5000450-000631 | $ 13.50 | TIMELY VALID |
| AZU5000442-005665 | $ 13.48 | TIMELY VALID |
| AZU5000442-005485 | $ 13.41 | TIMELY VALID |
| AZU5000442-003117 | $ 13.40 | TIMELY VALID |
| AZU5000210-000004 | $ 13.39 | TIMELY VALID |
| AZU5000442-001709 | $ 13.26 | TIMELY VALID |
| AZU5000442-001068 | $ 13.20 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001175 | $ 13.20 | TIMELY VALID |
| AZU5000442-002483 | $ 13.16 | TIMELY VALID |
| AZU5000449-001129 | $ 13.07 | TIMELY VALID |
| AZU5000442-001112 | $ 13.02 | TIMELY VALID |
| AZU5000442-005115 | $ 13.00 | TIMELY VALID |
| AZU5000442-000950 | $ 13.00 | TIMELY VALID |
| AZU5000442-005040 | $ 13.00 | TIMELY VALID |
| AZU5000442-003149 | $ 12.98 | TIMELY VALID |
| AZU5000442-000417 | $ 12.98 | TIMELY VALID |
| AZU5000442-001585 | $ 12.95 | TIMELY VALID |
| AZU5000442-004897 | $ 12.90 | TIMELY VALID |
| AZU5000442-000180 | $ 12.89 | TIMELY VALID |
| AZU5000442-000318 | $ 12.89 | TIMELY VALID |
| AZU5000442-004715 | $ 12.86 | TIMELY VALID |
| AZU5000442-001083 | $ 12.78 | TIMELY VALID |
| AZU5000442-001054 | $ 12.62 | TIMELY VALID |
| AZU5000449-000859 | $ 12.60 | TIMELY VALID |
| AZU5000442-000371 | $ 12.44 | TIMELY VALID |
| AZU5000442-005633 | $ 12.43 | TIMELY VALID |
| AZU5000450-000075 | $ 12.41 | TIMELY VALID |
| AZU5000442-000422 | $ 12.37 | TIMELY VALID |
| AZU5000442-006164 | $ 12.25 | TIMELY VALID |
| AZU5000442-005137 | $ 12.24 | TIMELY VALID |
| AZU5000442-003152 | $ 12.15 | TIMELY VALID |
| AZU5000442-003371 | $ 12.15 | TIMELY VALID |
| AZU5000442-003979 | $ 12.15 | TIMELY VALID |
| AZU5000447-000287 | $ 12.15 | TIMELY VALID |
| AZU5000442-003735 | $ 12.14 | TIMELY VALID |
| AZU5000442-001246 | $ 12.00 | TIMELY VALID |
| AZU5000442-001373 | $ 11.95 | TIMELY VALID |
| AZU5000442-000352 | $ 11.93 | TIMELY VALID |
| AZU5000442-000619 | $ 11.91 | TIMELY VALID |
| AZU5000442-005515 | $ 11.87 | TIMELY VALID |
| AZU5000442-001388 | $ 11.85 | TIMELY VALID |
| AZU5000442-001748 | $ 11.80 | TIMELY VALID |
| AZU5000442-003373 | $ 11.80 | TIMELY VALID |
| AZU5000442-000029 | $ 11.80 | TIMELY VALID |
| AZU5000442-003424 | $ 11.80 | TIMELY VALID |
| AZU5000442-006160 | $ 11.80 | TIMELY VALID |
| AZU5000447-000375 | $ 11.80 | TIMELY VALID |
| AZU5000442-000350 | $ 11.79 | TIMELY VALID |
| AZU5000442-004006 | $ 11.76 | TIMELY VALID |
| AZU5000442-005634 | $ 11.66 | TIMELY VALID |
| AZU5000442-005726 | $ 11.59 | TIMELY VALID |
| AZU5000343-000526 | $ 11.56 | TIMELY VALID |
| AZU5000442-000321 | $ 11.46 | TIMELY VALID |
| AZU5000442-002158 | $ 11.42 | TIMELY VALID |
| AZU5000442-002824 | $ 11.42 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003435 | $ 11.40 | TIMELY VALID |
| AZU5000442-001001 | $ 11.31 | TIMELY VALID |
| AZU5000442-003049 | $ 11.30 | TIMELY VALID |
| AZU5000442-000308 | $ 11.29 | TIMELY VALID |
| AZU5000442-000761 | $ 11.29 | TIMELY VALID |
| AZU5000442-000243 | $ 11.21 | TIMELY VALID |
| AZU5000442-000491 | $ 11.19 | TIMELY VALID |
| AZU5000442-005156 | $ 11.18 | TIMELY VALID |
| AZU5000442-005753 | $ 11.18 | TIMELY VALID |
| AZU5000442-002941 | $ 11.17 | TIMELY VALID |
| AZU5000442-003856 | $ 11.09 | TIMELY VALID |
| AZU5000442-002355 | $ 11.08 | TIMELY VALID |
| AZU5000442-003249 | $ 10.90 | TIMELY VALID |
| AZU5000442-004908 | $ 10.88 | TIMELY VALID |
| AZU5000449-000066 | $ 10.88 | TIMELY VALID |
| AZU5000442-000472 | $ 10.85 | TIMELY VALID |
| AZU5000442-000499 | $ 10.84 | TIMELY VALID |
| AZU5000442-002247 | $ 10.80 | TIMELY VALID |
| AZU5000442-000122 | $ 10.80 | TIMELY VALID |
| AZU5000442-003105 | $ 10.80 | TIMELY VALID |
| AZU5000442-004764 | $ 10.80 | TIMELY VALID |
| AZU5000442-005314 | $ 10.80 | TIMELY VALID |
| AZU5000442-005369 | $ 10.80 | TIMELY VALID |
| AZU5000442-005436 | $ 10.80 | TIMELY VALID |
| AZU5000442-006119 | $ 10.80 | TIMELY VALID |
| AZU5000442-002997 | $ 10.72 | TIMELY VALID |
| AZU5000449-000323 | $ 10.62 | TIMELY VALID |
| AZU5000442-001056 | $ 10.56 | TIMELY VALID |
| AZU5000442-005174 | $ 10.50 | TIMELY VALID |
| AZU5000442-000635 | $ 10.49 | TIMELY VALID |
| AZU5000442-004735 | $ 10.48 | TIMELY VALID |
| AZU5000442-000791 | $ 10.45 | TIMELY VALID |
| AZU5000442-004148 | $ 10.34 | TIMELY VALID |
| AZU5000442-006133 | $ 10.34 | TIMELY VALID |
| AZU5000442-000669 | $ 10.31 | TIMELY VALID |
| AZU5000236-000001 | $ 10.24 | TIMELY VALID |
| AZU5000343-000261 | $ 10.24 | TIMELY VALID |
| AZU5000345-000107 | $ 10.24 | TIMELY VALID |
| AZU5000385-000001 | $ 10.24 | TIMELY VALID |
| AZU5000442-000001 | $ 10.24 | TIMELY VALID |
| AZU5000442-000150 | $ 10.24 | TIMELY VALID |
| AZU5000442-001069 | $ 10.24 | TIMELY VALID |
| AZU5000442-001348 | $ 10.24 | TIMELY VALID |
| AZU5000442-001639 | $ 10.24 | TIMELY VALID |
| AZU5000442-001674 | $ 10.24 | TIMELY VALID |
| AZU5000442-001840 | $ 10.24 | TIMELY VALID |
| AZU5000442-001924 | $ 10.24 | TIMELY VALID |
| AZU5000442-001944 | $ 10.24 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001980 | $ 10.24 | TIMELY VALID |
| AZU5000442-001987 | $ 10.24 | TIMELY VALID |
| AZU5000442-002058 | $ 10.24 | TIMELY VALID |
| AZU5000442-002064 | $ 10.24 | TIMELY VALID |
| AZU5000442-002082 | $ 10.24 | TIMELY VALID |
| AZU5000442-002100 | $ 10.24 | TIMELY VALID |
| AZU5000442-002107 | $ 10.24 | TIMELY VALID |
| AZU5000442-002120 | $ 10.24 | TIMELY VALID |
| AZU5000442-002141 | $ 10.24 | TIMELY VALID |
| AZU5000442-002146 | $ 10.24 | TIMELY VALID |
| AZU5000442-002165 | $ 10.24 | TIMELY VALID |
| AZU5000442-002172 | $ 10.24 | TIMELY VALID |
| AZU5000442-002189 | $ 10.24 | TIMELY VALID |
| AZU5000442-002195 | $ 10.24 | TIMELY VALID |
| AZU5000442-002200 | $ 10.24 | TIMELY VALID |
| AZU5000442-002210 | $ 10.24 | TIMELY VALID |
| AZU5000442-002215 | $ 10.24 | TIMELY VALID |
| AZU5000442-002221 | $ 10.24 | TIMELY VALID |
| AZU5000442-002239 | $ 10.24 | TIMELY VALID |
| AZU5000442-002259 | $ 10.24 | TIMELY VALID |
| AZU5000442-002269 | $ 10.24 | TIMELY VALID |
| AZU5000442-002271 | $ 10.24 | TIMELY VALID |
| AZU5000442-002272 | $ 10.24 | TIMELY VALID |
| AZU5000442-002275 | $ 10.24 | TIMELY VALID |
| AZU5000442-002282 | $ 10.24 | TIMELY VALID |
| AZU5000442-002291 | $ 10.24 | TIMELY VALID |
| AZU5000442-002294 | $ 10.24 | TIMELY VALID |
| AZU5000442-002299 | $ 10.24 | TIMELY VALID |
| AZU5000442-002306 | $ 10.24 | TIMELY VALID |
| AZU5000442-002308 | $ 10.24 | TIMELY VALID |
| AZU5000442-002311 | $ 10.24 | TIMELY VALID |
| AZU5000442-002341 | $ 10.24 | TIMELY VALID |
| AZU5000442-002349 | $ 10.24 | TIMELY VALID |
| AZU5000442-002353 | $ 10.24 | TIMELY VALID |
| AZU5000442-002375 | $ 10.24 | TIMELY VALID |
| AZU5000442-002379 | $ 10.24 | TIMELY VALID |
| AZU5000442-002393 | $ 10.24 | TIMELY VALID |
| AZU5000442-002397 | $ 10.24 | TIMELY VALID |
| AZU5000442-002400 | $ 10.24 | TIMELY VALID |
| AZU5000442-002431 | $ 10.24 | TIMELY VALID |
| AZU5000442-002432 | $ 10.24 | TIMELY VALID |
| AZU5000442-002439 | $ 10.24 | TIMELY VALID |
| AZU5000442-002442 | $ 10.24 | TIMELY VALID |
| AZU5000442-002443 | $ 10.24 | TIMELY VALID |
| AZU5000442-002460 | $ 10.24 | TIMELY VALID |
| AZU5000442-002463 | $ 10.24 | TIMELY VALID |
| AZU5000442-002475 | $ 10.24 | TIMELY VALID |
| AZU5000442-002519 | $ 10.24 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-002526 | $ 10.24 | TIMELY VALID |
| AZU5000442-002527 | $ 10.24 | TIMELY VALID |
| AZU5000442-002540 | $ 10.24 | TIMELY VALID |
| AZU5000442-002551 | $ 10.24 | TIMELY VALID |
| AZU5000442-002576 | $ 10.24 | TIMELY VALID |
| AZU5000442-002580 | $ 10.24 | TIMELY VALID |
| AZU5000442-002605 | $ 10.24 | TIMELY VALID |
| AZU5000442-002607 | $ 10.24 | TIMELY VALID |
| AZU5000442-002608 | $ 10.24 | TIMELY VALID |
| AZU5000442-002610 | $ 10.24 | TIMELY VALID |
| AZU5000442-002611 | $ 10.24 | TIMELY VALID |
| AZU5000442-002613 | $ 10.24 | TIMELY VALID |
| AZU5000442-002614 | $ 10.24 | TIMELY VALID |
| AZU5000442-002617 | $ 10.24 | TIMELY VALID |
| AZU5000442-002621 | $ 10.24 | TIMELY VALID |
| AZU5000442-002632 | $ 10.24 | TIMELY VALID |
| AZU5000442-002639 | $ 10.24 | TIMELY VALID |
| AZU5000442-002652 | $ 10.24 | TIMELY VALID |
| AZU5000442-002664 | $ 10.24 | TIMELY VALID |
| AZU5000442-002677 | $ 10.24 | TIMELY VALID |
| AZU5000442-002689 | $ 10.24 | TIMELY VALID |
| AZU5000442-002695 | $ 10.24 | TIMELY VALID |
| AZU5000442-002705 | $ 10.24 | TIMELY VALID |
| AZU5000442-002713 | $ 10.24 | TIMELY VALID |
| AZU5000442-002723 | $ 10.24 | TIMELY VALID |
| AZU5000442-002727 | $ 10.24 | TIMELY VALID |
| AZU5000442-002729 | $ 10.24 | TIMELY VALID |
| AZU5000442-002737 | $ 10.24 | TIMELY VALID |
| AZU5000442-002744 | $ 10.24 | TIMELY VALID |
| AZU5000442-002746 | $ 10.24 | TIMELY VALID |
| AZU5000442-002761 | $ 10.24 | TIMELY VALID |
| AZU5000442-002778 | $ 10.24 | TIMELY VALID |
| AZU5000442-002780 | $ 10.24 | TIMELY VALID |
| AZU5000442-002787 | $ 10.24 | TIMELY VALID |
| AZU5000442-002797 | $ 10.24 | TIMELY VALID |
| AZU5000442-002836 | $ 10.24 | TIMELY VALID |
| AZU5000442-002850 | $ 10.24 | TIMELY VALID |
| AZU5000442-002886 | $ 10.24 | TIMELY VALID |
| AZU5000442-002951 | $ 10.24 | TIMELY VALID |
| AZU5000442-002957 | $ 10.24 | TIMELY VALID |
| AZU5000442-002980 | $ 10.24 | TIMELY VALID |
| AZU5000442-003002 | $ 10.24 | TIMELY VALID |
| AZU5000442-003020 | $ 10.24 | TIMELY VALID |
| AZU5000442-003030 | $ 10.24 | TIMELY VALID |
| AZU5000442-003043 | $ 10.24 | TIMELY VALID |
| AZU5000442-003045 | $ 10.24 | TIMELY VALID |
| AZU5000442-003069 | $ 10.24 | TIMELY VALID |
| AZU5000442-003075 | $ 10.24 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003076 | $ 10.24 | TIMELY VALID |
| AZU5000442-003080 | $ 10.24 | TIMELY VALID |
| AZU5000442-003095 | $ 10.24 | TIMELY VALID |
| AZU5000442-003100 | $ 10.24 | TIMELY VALID |
| AZU5000442-003110 | $ 10.24 | TIMELY VALID |
| AZU5000442-003116 | $ 10.24 | TIMELY VALID |
| AZU5000442-003127 | $ 10.24 | TIMELY VALID |
| AZU5000442-003131 | $ 10.24 | TIMELY VALID |
| AZU5000442-003158 | $ 10.24 | TIMELY VALID |
| AZU5000442-003166 | $ 10.24 | TIMELY VALID |
| AZU5000442-003167 | $ 10.24 | TIMELY VALID |
| AZU5000442-003189 | $ 10.24 | TIMELY VALID |
| AZU5000442-003212 | $ 10.24 | TIMELY VALID |
| AZU5000442-003216 | $ 10.24 | TIMELY VALID |
| AZU5000442-003217 | $ 10.24 | TIMELY VALID |
| AZU5000442-003232 | $ 10.24 | TIMELY VALID |
| AZU5000442-003236 | $ 10.24 | TIMELY VALID |
| AZU5000442-003248 | $ 10.24 | TIMELY VALID |
| AZU5000442-003273 | $ 10.24 | TIMELY VALID |
| AZU5000442-003323 | $ 10.24 | TIMELY VALID |
| AZU5000442-003355 | $ 10.24 | TIMELY VALID |
| AZU5000442-003405 | $ 10.24 | TIMELY VALID |
| AZU5000442-003431 | $ 10.24 | TIMELY VALID |
| AZU5000442-003477 | $ 10.24 | TIMELY VALID |
| AZU5000442-003512 | $ 10.24 | TIMELY VALID |
| AZU5000442-003513 | $ 10.24 | TIMELY VALID |
| AZU5000442-003514 | $ 10.24 | TIMELY VALID |
| AZU5000442-003529 | $ 10.24 | TIMELY VALID |
| AZU5000442-003534 | $ 10.24 | TIMELY VALID |
| AZU5000442-003556 | $ 10.24 | TIMELY VALID |
| AZU5000442-003568 | $ 10.24 | TIMELY VALID |
| AZU5000442-003590 | $ 10.24 | TIMELY VALID |
| AZU5000442-004344 | $ 10.24 | TIMELY VALID |
| AZU5000442-004361 | $ 10.24 | TIMELY VALID |
| AZU5000442-004398 | $ 10.24 | TIMELY VALID |
| AZU5000442-004599 | $ 10.24 | TIMELY VALID |
| AZU5000442-004645 | $ 10.24 | TIMELY VALID |
| AZU5000442-004690 | $ 10.24 | TIMELY VALID |
| AZU5000442-004837 | $ 10.24 | TIMELY VALID |
| AZU5000442-004865 | $ 10.24 | TIMELY VALID |
| AZU5000442-004875 | $ 10.24 | TIMELY VALID |
| AZU5000442-004949 | $ 10.24 | TIMELY VALID |
| AZU5000442-004951 | $ 10.24 | TIMELY VALID |
| AZU5000442-004986 | $ 10.24 | TIMELY VALID |
| AZU5000442-005004 | $ 10.24 | TIMELY VALID |
| AZU5000442-005044 | $ 10.24 | TIMELY VALID |
| AZU5000442-005078 | $ 10.24 | TIMELY VALID |
| AZU5000442-005552 | $ 10.24 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-005673 | $ 10.24 | TIMELY VALID |
| AZU5000442-005686 | $ 10.24 | TIMELY VALID |
| AZU5000442-005687 | $ 10.24 | TIMELY VALID |
| AZU5000442-005717 | $ 10.24 | TIMELY VALID |
| AZU5000442-005727 | $ 10.24 | TIMELY VALID |
| AZU5000442-005739 | $ 10.24 | TIMELY VALID |
| AZU5000442-005817 | $ 10.24 | TIMELY VALID |
| AZU5000442-005834 | $ 10.24 | TIMELY VALID |
| AZU5000442-005879 | $ 10.24 | TIMELY VALID |
| AZU5000442-005967 | $ 10.24 | TIMELY VALID |
| AZU5000442-006041 | $ 10.24 | TIMELY VALID |
| AZU5000442-006046 | $ 10.24 | TIMELY VALID |
| AZU5000447-000147 | $ 10.24 | TIMELY VALID |
| AZU5000447-000290 | $ 10.24 | TIMELY VALID |
| AZU5000447-000445 | $ 10.24 | TIMELY VALID |
| AZU5000447-000473 | $ 10.24 | TIMELY VALID |
| AZU5000447-000483 | $ 10.24 | TIMELY VALID |
| AZU5000447-000540 | $ 10.24 | TIMELY VALID |
| AZU5000447-000559 | $ 10.24 | TIMELY VALID |
| AZU5000447-000579 | $ 10.24 | TIMELY VALID |
| AZU5000447-000700 | $ 10.24 | TIMELY VALID |
| AZU5000447-000701 | $ 10.24 | TIMELY VALID |
| AZU5000450-000181 | $ 10.24 | TIMELY VALID |
| AZU5000450-000705 | $ 10.24 | TIMELY VALID |
| AZU5000442-000990 | $ 10.24 | TIMELY VALID |
| AZU5000442-003731 | $ 10.15 | TIMELY VALID |
| AZU5000442-000944 | $ 10.14 | TIMELY VALID |
| AZU5000442-000258 | $ 10.13 | TIMELY VALID |
| AZU5000442-004149 | $ 10.04 | TIMELY VALID |
| AZU5000442-001810 | $ 9.99 | TIMELY VALID |
| AZU5000442-003263 | $ 9.90 | TIMELY VALID |
| AZU5000442-000415 | $ 9.88 | TIMELY VALID |
| AZU5000442-004056 | $ 9.80 | TIMELY VALID |
| AZU5000442-006594 | $ 9.70 | TIMELY VALID |
| AZU5000442-000731 | $ 9.69 | TIMELY VALID |
| AZU5000449-001255 | $ 9.66 | TIMELY VALID |
| AZU5000442-000673 | $ 9.60 | TIMELY VALID |
| AZU5000442-006137 | $ 9.54 | TIMELY VALID |
| AZU5000442-000437 | $ 9.51 | TIMELY VALID |
| AZU5000442-000441 | $ 9.48 | TIMELY VALID |
| AZU5000442-001556 | $ 9.45 | TIMELY VALID |
| AZU5000442-001775 | $ 9.45 | TIMELY VALID |
| AZU5000442-002867 | $ 9.45 | TIMELY VALID |
| AZU5000442-003564 | $ 9.44 | TIMELY VALID |
| AZU5000442-003579 | $ 9.44 | TIMELY VALID |
| AZU5000447-000013 | $ 9.44 | TIMELY VALID |
| AZU5000442-004760 | $ 9.38 | TIMELY VALID |
| AZU5000449-001552 | $ 9.33 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004238 | $ 9.32 | TIMELY VALID |
| AZU5000442-001004 | $ 9.25 | TIMELY VALID |
| AZU5000442-005579 | $ 9.25 | TIMELY VALID |
| AZU5000442-000744 | $ 9.15 | TIMELY VALID |
| AZU5000442-000590 | $ 9.07 | TIMELY VALID |
| AZU5000442-001685 | $ 9.06 | TIMELY VALID |
| AZU5000442-002414 | $ 9.06 | TIMELY VALID |
| AZU5000442-002947 | $ 9.06 | TIMELY VALID |
| AZU5000442-003062 | $ 9.06 | TIMELY VALID |
| AZU5000442-003176 | $ 9.06 | TIMELY VALID |
| AZU5000442-003246 | $ 9.06 | TIMELY VALID |
| AZU5000442-003268 | $ 9.06 | TIMELY VALID |
| AZU5000442-003329 | $ 9.06 | TIMELY VALID |
| AZU5000442-003331 | $ 9.06 | TIMELY VALID |
| AZU5000442-003503 | $ 9.06 | TIMELY VALID |
| AZU5000442-003547 | $ 9.06 | TIMELY VALID |
| AZU5000442-003575 | $ 9.06 | TIMELY VALID |
| AZU5000442-003583 | $ 9.06 | TIMELY VALID |
| AZU5000442-003604 | $ 9.06 | TIMELY VALID |
| AZU5000442-003617 | $ 9.06 | TIMELY VALID |
| AZU5000442-003645 | $ 9.06 | TIMELY VALID |
| AZU5000442-003678 | $ 9.06 | TIMELY VALID |
| AZU5000442-003701 | $ 9.06 | TIMELY VALID |
| AZU5000442-003710 | $ 9.06 | TIMELY VALID |
| AZU5000442-003763 | $ 9.06 | TIMELY VALID |
| AZU5000442-003768 | $ 9.06 | TIMELY VALID |
| AZU5000442-003771 | $ 9.06 | TIMELY VALID |
| AZU5000442-003783 | $ 9.06 | TIMELY VALID |
| AZU5000442-003789 | $ 9.06 | TIMELY VALID |
| AZU5000442-003794 | $ 9.06 | TIMELY VALID |
| AZU5000442-003797 | $ 9.06 | TIMELY VALID |
| AZU5000442-003857 | $ 9.06 | TIMELY VALID |
| AZU5000442-003902 | $ 9.06 | TIMELY VALID |
| AZU5000442-003903 | $ 9.06 | TIMELY VALID |
| AZU5000442-003910 | $ 9.06 | TIMELY VALID |
| AZU5000442-003927 | $ 9.06 | TIMELY VALID |
| AZU5000442-003929 | $ 9.06 | TIMELY VALID |
| AZU5000442-003933 | $ 9.06 | TIMELY VALID |
| AZU5000442-003935 | $ 9.06 | TIMELY VALID |
| AZU5000442-003936 | $ 9.06 | TIMELY VALID |
| AZU5000442-003940 | $ 9.06 | TIMELY VALID |
| AZU5000442-003941 | $ 9.06 | TIMELY VALID |
| AZU5000442-003944 | $ 9.06 | TIMELY VALID |
| AZU5000442-003945 | $ 9.06 | TIMELY VALID |
| AZU5000442-003980 | $ 9.06 | TIMELY VALID |
| AZU5000442-004005 | $ 9.06 | TIMELY VALID |
| AZU5000442-004012 | $ 9.06 | TIMELY VALID |
| AZU5000442-004410 | $ 9.06 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-005102 | $ 9.06 | TIMELY VALID |
| AZU5000442-005152 | $ 9.06 | TIMELY VALID |
| AZU5000442-006597 | $ 9.06 | TIMELY VALID |
| AZU5000450-000713 | $ 9.06 | TIMELY VALID |
| AZU5000442-000943 | $ 9.06 | TIMELY VALID |
| AZU5000442-000816 | $ 9.05 | TIMELY VALID |
| AZU5000442-004024 | $ 9.03 | TIMELY VALID |
| AZU5000442-000823 | $ 9.02 | TIMELY VALID |
| AZU5000442-001757 | $ 9.00 | TIMELY VALID |
| AZU5000442-001712 | $ 8.96 | TIMELY VALID |
| AZU5000442-001816 | $ 8.96 | TIMELY VALID |
| AZU5000442-000561 | $ 8.93 | TIMELY VALID |
| AZU5000442-004220 | $ 8.93 | TIMELY VALID |
| AZU5000442-000007 | $ 8.89 | TIMELY VALID |
| AZU5000442-001080 | $ 8.89 | TIMELY VALID |
| AZU5000442-001711 | $ 8.89 | TIMELY VALID |
| AZU5000442-002166 | $ 8.89 | TIMELY VALID |
| AZU5000442-002318 | $ 8.89 | TIMELY VALID |
| AZU5000442-002387 | $ 8.89 | TIMELY VALID |
| AZU5000442-002412 | $ 8.89 | TIMELY VALID |
| AZU5000442-002704 | $ 8.89 | TIMELY VALID |
| AZU5000442-002735 | $ 8.89 | TIMELY VALID |
| AZU5000442-002861 | $ 8.89 | TIMELY VALID |
| AZU5000442-002900 | $ 8.89 | TIMELY VALID |
| AZU5000442-002959 | $ 8.89 | TIMELY VALID |
| AZU5000442-002969 | $ 8.89 | TIMELY VALID |
| AZU5000442-003006 | $ 8.89 | TIMELY VALID |
| AZU5000442-003040 | $ 8.89 | TIMELY VALID |
| AZU5000442-003153 | $ 8.89 | TIMELY VALID |
| AZU5000442-003242 | $ 8.89 | TIMELY VALID |
| AZU5000442-003387 | $ 8.89 | TIMELY VALID |
| AZU5000442-003458 | $ 8.89 | TIMELY VALID |
| AZU5000442-003465 | $ 8.89 | TIMELY VALID |
| AZU5000442-003507 | $ 8.89 | TIMELY VALID |
| AZU5000442-005763 | $ 8.89 | TIMELY VALID |
| AZU5000442-005926 | $ 8.89 | TIMELY VALID |
| AZU5000449-000209 | $ 8.89 | TIMELY VALID |
| AZU5000449-000359 | $ 8.89 | TIMELY VALID |
| AZU5000449-001366 | $ 8.89 | TIMELY VALID |
| AZU5000449-001738 | $ 8.89 | TIMELY VALID |
| AZU5000449-002065 | $ 8.89 | TIMELY VALID |
| AZU5000442-001003 | $ 8.88 | TIMELY VALID |
| AZU5000442-000301 | $ 8.86 | TIMELY VALID |
| AZU5000442-003576 | $ 8.85 | TIMELY VALID |
| AZU5000442-000210 | $ 8.80 | TIMELY VALID |
| AZU5000442-000596 | $ 8.72 | TIMELY VALID |
| AZU5000442-000173 | $ 8.71 | TIMELY VALID |
| AZU5000442-000580 | $ 8.71 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000343-000406 | $ 8.71 | TIMELY VALID |
| AZU5000442-000553 | $ 8.67 | TIMELY VALID |
| AZU5000442-001446 | $ 8.64 | TIMELY VALID |
| AZU5000450-000069 | $ 8.60 | TIMELY VALID |
| AZU5000442-001520 | $ 8.60 | TIMELY VALID |
| AZU5000442-003764 | $ 8.60 | TIMELY VALID |
| AZU5000442-001490 | $ 8.58 | TIMELY VALID |
| AZU5000442-000547 | $ 8.51 | TIMELY VALID |
| AZU5000442-000278 | $ 8.49 | TIMELY VALID |
| AZU5000442-000478 | $ 8.45 | TIMELY VALID |
| AZU5000449-001567 | $ 8.44 | TIMELY VALID |
| AZU5000442-006435 | $ 8.44 | TIMELY VALID |
| AZU5000442-005148 | $ 8.34 | TIMELY VALID |
| AZU5000442-005616 | $ 8.29 | TIMELY VALID |
| AZU5000442-004297 | $ 8.29 | TIMELY VALID |
| AZU5000442-004016 | $ 8.28 | TIMELY VALID |
| AZU5000450-000026 | $ 8.26 | TIMELY VALID |
| AZU5000442-000440 | $ 8.25 | TIMELY VALID |
| AZU5000442-005081 | $ 8.20 | TIMELY VALID |
| AZU5000442-000397 | $ 8.19 | TIMELY VALID |
| AZU5000442-001296 | $ 8.19 | TIMELY VALID |
| AZU5000442-004205 | $ 8.18 | TIMELY VALID |
| AZU5000442-006170 | $ 8.17 | TIMELY VALID |
| AZU5000442-005615 | $ 8.15 | TIMELY VALID |
| AZU5000442-000284 | $ 8.14 | TIMELY VALID |
| AZU5000442-000514 | $ 8.13 | TIMELY VALID |
| AZU5000442-003830 | $ 8.12 | TIMELY VALID |
| AZU5000442-000445 | $ 8.10 | TIMELY VALID |
| AZU5000442-001058 | $ 8.10 | TIMELY VALID |
| AZU5000442-004288 | $ 8.10 | TIMELY VALID |
| AZU5000442-005129 | $ 8.10 | TIMELY VALID |
| AZU5000442-000421 | $ 8.09 | TIMELY VALID |
| AZU5000442-005490 | $ 8.09 | TIMELY VALID |
| AZU5000442-005178 | $ 8.03 | TIMELY VALID |
| AZU5000442-000211 | $ 8.00 | TIMELY VALID |
| AZU5000442-000396 | $ 7.93 | TIMELY VALID |
| AZU5000442-004064 | $ 7.84 | TIMELY VALID |
| AZU5000450-000023 | $ 7.84 | TIMELY VALID |
| AZU5000442-000853 | $ 7.75 | TIMELY VALID |
| AZU5000442-001445 | $ 7.71 | TIMELY VALID |
| AZU5000442-001607 | $ 7.71 | TIMELY VALID |
| AZU5000442-002386 | $ 7.71 | TIMELY VALID |
| AZU5000442-002786 | $ 7.71 | TIMELY VALID |
| AZU5000442-003106 | $ 7.71 | TIMELY VALID |
| AZU5000442-003377 | $ 7.71 | TIMELY VALID |
| AZU5000442-003518 | $ 7.71 | TIMELY VALID |
| AZU5000442-003569 | $ 7.71 | TIMELY VALID |
| AZU5000442-003635 | $ 7.71 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003636 | $ 7.71 | TIMELY VALID |
| AZU5000442-003711 | $ 7.71 | TIMELY VALID |
| AZU5000442-003728 | $ 7.71 | TIMELY VALID |
| AZU5000442-003749 | $ 7.71 | TIMELY VALID |
| AZU5000442-003750 | $ 7.71 | TIMELY VALID |
| AZU5000442-003752 | $ 7.71 | TIMELY VALID |
| AZU5000442-003812 | $ 7.71 | TIMELY VALID |
| AZU5000442-003814 | $ 7.71 | TIMELY VALID |
| AZU5000442-003844 | $ 7.71 | TIMELY VALID |
| AZU5000442-003845 | $ 7.71 | TIMELY VALID |
| AZU5000442-003878 | $ 7.71 | TIMELY VALID |
| AZU5000442-003937 | $ 7.71 | TIMELY VALID |
| AZU5000442-004765 | $ 7.71 | TIMELY VALID |
| AZU5000449-002128 | $ 7.71 | TIMELY VALID |
| AZU5000442-000187 | $ 7.67 | TIMELY VALID |
| AZU5000442-006420 | $ 7.66 | TIMELY VALID |
| AZU5000442-000248 | $ 7.65 | TIMELY VALID |
| AZU5000442-006171 | $ 7.58 | TIMELY VALID |
| AZU5000442-000342 | $ 7.56 | TIMELY VALID |
| AZU5000442-000159 | $ 7.56 | TIMELY VALID |
| AZU5000442-000293 | $ 7.55 | TIMELY VALID |
| AZU5000450-000029 | $ 7.54 | TIMELY VALID |
| AZU5000442-000349 | $ 7.47 | TIMELY VALID |
| AZU5000442-002157 | $ 7.47 | TIMELY VALID |
| AZU5000450-000071 | $ 7.47 | TIMELY VALID |
| AZU5000442-000337 | $ 7.46 | TIMELY VALID |
| AZU5000442-002928 | $ 7.40 | TIMELY VALID |
| AZU5000442-000594 | $ 7.38 | TIMELY VALID |
| AZU5000442-000490 | $ 7.38 | TIMELY VALID |
| AZU5000442-000184 | $ 7.37 | TIMELY VALID |
| AZU5000442-000205 | $ 7.37 | TIMELY VALID |
| AZU5000442-002465 | $ 7.30 | TIMELY VALID |
| AZU5000442-003660 | $ 7.20 | TIMELY VALID |
| AZU5000442-005261 | $ 7.14 | TIMELY VALID |
| AZU5000442-000409 | $ 7.11 | TIMELY VALID |
| AZU5000442-000500 | $ 7.10 | TIMELY VALID |
| AZU5000442-005111 | $ 7.10 | TIMELY VALID |
| AZU5000442-001612 | $ 7.08 | TIMELY VALID |
| AZU5000442-002992 | $ 7.08 | TIMELY VALID |
| AZU5000442-003492 | $ 7.08 | TIMELY VALID |
| AZU5000449-002188 | $ 7.08 | TIMELY VALID |
| AZU5000442-003184 | $ 7.03 | TIMELY VALID |
| AZU5000442-002869 | $ 7.03 | TIMELY VALID |
| AZU5000442-003697 | $ 7.02 | TIMELY VALID |
| AZU5000442-002699 | $ 7.00 | TIMELY VALID |
| AZU5000442-005266 | $ 7.00 | TIMELY VALID |
| AZU5000450-000707 | $ 7.00 | TIMELY VALID |
| AZU5000442-005191 | $ 6.97 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001010 | $ 6.90 | TIMELY VALID |
| AZU5000442-000282 | $ 6.90 | TIMELY VALID |
| AZU5000442-005126 | $ 6.78 | TIMELY VALID |
| AZU5000442-000954 | $ 6.75 | TIMELY VALID |
| AZU5000442-001310 | $ 6.75 | TIMELY VALID |
| AZU5000442-001581 | $ 6.75 | TIMELY VALID |
| AZU5000442-001770 | $ 6.75 | TIMELY VALID |
| AZU5000442-001795 | $ 6.75 | TIMELY VALID |
| AZU5000442-002794 | $ 6.75 | TIMELY VALID |
| AZU5000442-002925 | $ 6.75 | TIMELY VALID |
| AZU5000442-003063 | $ 6.75 | TIMELY VALID |
| AZU5000442-003088 | $ 6.75 | TIMELY VALID |
| AZU5000442-004304 | $ 6.75 | TIMELY VALID |
| AZU5000442-004605 | $ 6.75 | TIMELY VALID |
| AZU5000442-005096 | $ 6.75 | TIMELY VALID |
| AZU5000442-005195 | $ 6.75 | TIMELY VALID |
| AZU5000442-005332 | $ 6.75 | TIMELY VALID |
| AZU5000447-000024 | $ 6.75 | TIMELY VALID |
| AZU5000450-000628 | $ 6.75 | TIMELY VALID |
| AZU5000450-000698 | $ 6.75 | TIMELY VALID |
| AZU5000442-002950 | $ 6.74 | TIMELY VALID |
| AZU5000442-004642 | $ 6.74 | TIMELY VALID |
| AZU5000442-001981 | $ 6.68 | TIMELY VALID |
| AZU5000442-003615 | $ 6.68 | TIMELY VALID |
| AZU5000442-003971 | $ 6.64 | TIMELY VALID |
| AZU5000442-000640 | $ 6.61 | TIMELY VALID |
| AZU5000442-002096 | $ 6.54 | TIMELY VALID |
| AZU5000442-005202 | $ 6.51 | TIMELY VALID |
| AZU5000442-004071 | $ 6.50 | TIMELY VALID |
| AZU5000442-003826 | $ 6.45 | TIMELY VALID |
| AZU5000442-003868 | $ 6.45 | TIMELY VALID |
| AZU5000442-003955 | $ 6.45 | TIMELY VALID |
| AZU5000442-005109 | $ 6.45 | TIMELY VALID |
| AZU5000442-000576 | $ 6.40 | TIMELY VALID |
| AZU5000442-003390 | $ 6.40 | TIMELY VALID |
| AZU5000442-000754 | $ 6.40 | TIMELY VALID |
| AZU5000442-003758 | $ 6.30 | TIMELY VALID |
| AZU5000442-003976 | $ 6.30 | TIMELY VALID |
| AZU5000442-004616 | $ 6.30 | TIMELY VALID |
| AZU5000442-000525 | $ 6.30 | TIMELY VALID |
| AZU5000442-003813 | $ 6.21 | TIMELY VALID |
| AZU5000442-000719 | $ 6.20 | TIMELY VALID |
| AZU5000442-003938 | $ 6.15 | TIMELY VALID |
| AZU5000442-000480 | $ 6.13 | TIMELY VALID |
| AZU5000442-002473 | $ 6.12 | TIMELY VALID |
| AZU5000442-003656 | $ 6.10 | TIMELY VALID |
| AZU5000442-001107 | $ 6.09 | TIMELY VALID |
| AZU5000442-005254 | $ 6.06 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000281 | $ 6.06 | TIMELY VALID |
| AZU5000442-004961 | $ 6.05 | TIMELY VALID |
| AZU5000442-000426 | $ 6.05 | TIMELY VALID |
| AZU5000442-000824 | $ 6.02 | TIMELY VALID |
| AZU5000442-002805 | $ 6.00 | TIMELY VALID |
| AZU5000442-005214 | $ 6.00 | TIMELY VALID |
| AZU5000442-004813 | $ 6.00 | TIMELY VALID |
| AZU5000442-003374 | $ 5.99 | TIMELY VALID |
| AZU5000345-000239 | $ 5.96 | TIMELY VALID |
| AZU5000442-000433 | $ 5.96 | TIMELY VALID |
| AZU5000442-000164 | $ 5.96 | TIMELY VALID |
| AZU5000442-002491 | $ 5.90 | TIMELY VALID |
| AZU5000442-002500 | $ 5.90 | TIMELY VALID |
| AZU5000449-001258 | $ 5.90 | TIMELY VALID |
| AZU5000449-002226 | $ 5.90 | TIMELY VALID |
| AZU5000442-006180 | $ 5.86 | TIMELY VALID |
| AZU5000442-003036 | $ 5.85 | TIMELY VALID |
| AZU5000442-000621 | $ 5.78 | TIMELY VALID |
| AZU5000442-000304 | $ 5.78 | TIMELY VALID |
| AZU5000442-004945 | $ 5.77 | TIMELY VALID |
| AZU5000442-000632 | $ 5.75 | TIMELY VALID |
| AZU5000442-000638 | $ 5.72 | TIMELY VALID |
| AZU5000442-001130 | $ 5.71 | TIMELY VALID |
| AZU5000442-000245 | $ 5.69 | TIMELY VALID |
| AZU5000442-000444 | $ 5.69 | TIMELY VALID |
| AZU5000442-000633 | $ 5.69 | TIMELY VALID |
| AZU5000442-003399 | $ 5.65 | TIMELY VALID |
| AZU5000442-000620 | $ 5.63 | TIMELY VALID |
| AZU5000442-000453 | $ 5.60 | TIMELY VALID |
| AZU5000442-002609 | $ 5.58 | TIMELY VALID |
| AZU5000442-000439 | $ 5.51 | TIMELY VALID |
| AZU5000442-000323 | $ 5.44 | TIMELY VALID |
| AZU5000442-004422 | $ 5.44 | TIMELY VALID |
| AZU5000442-000406 | $ 5.44 | TIMELY VALID |
| AZU5000442-000546 | $ 5.40 | TIMELY VALID |
| AZU5000442-002634 | $ 5.40 | TIMELY VALID |
| AZU5000442-003132 | $ 5.40 | TIMELY VALID |
| AZU5000442-003234 | $ 5.40 | TIMELY VALID |
| AZU5000442-004014 | $ 5.40 | TIMELY VALID |
| AZU5000442-005090 | $ 5.40 | TIMELY VALID |
| AZU5000442-005289 | $ 5.40 | TIMELY VALID |
| AZU5000442-005342 | $ 5.40 | TIMELY VALID |
| AZU5000442-005421 | $ 5.40 | TIMELY VALID |
| AZU5000442-006044 | $ 5.40 | TIMELY VALID |
| AZU5000442-003577 | $ 5.40 | TIMELY VALID |
| AZU5000442-000755 | $ 5.40 | TIMELY VALID |
| AZU5000442-004526 | $ 5.34 | TIMELY VALID |
| AZU5000442-000348 | $ 5.34 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000672 | $ 5.25 | TIMELY VALID |
| AZU5000442-000177 | $ 5.24 | TIMELY VALID |
| AZU5000442-000398 | $ 5.21 | TIMELY VALID |
| AZU5000449-001924 | $ 5.20 | TIMELY VALID |
| AZU5000442-001909 | $ 5.20 | TIMELY VALID |
| AZU5000442-000158 | $ 5.18 | TIMELY VALID |
| AZU5000442-003741 | $ 5.16 | TIMELY VALID |
| AZU5000442-000448 | $ 5.16 | TIMELY VALID |
| AZU5000442-000900 | $ 5.14 | TIMELY VALID |
| AZU5000442-000234 | $ 5.13 | TIMELY VALID |
| AZU5000442-001478 | $ 5.12 | TIMELY VALID |
| AZU5000442-000535 | $ 5.12 | TIMELY VALID |
| AZU5000442-000414 | $ 5.11 | TIMELY VALID |
| AZU5000442-003464 | $ 5.10 | TIMELY VALID |
| AZU5000442-003011 | $ 5.09 | TIMELY VALID |
| AZU5000442-000436 | $ 5.07 | TIMELY VALID |
| AZU5000442-000450 | $ 5.06 | TIMELY VALID |
| AZU5000442-005631 | $ 5.02 | TIMELY VALID |
| AZU5000442-000857 | $ 4.99 | TIMELY VALID |
| AZU5000442-000562 | $ 4.98 | TIMELY VALID |
| AZU5000442-000626 | $ 4.98 | TIMELY VALID |
| AZU5000442-000882 | $ 4.97 | TIMELY VALID |
| AZU5000442-000265 | $ 4.89 | TIMELY VALID |
| AZU5000442-000412 | $ 4.86 | TIMELY VALID |
| AZU5000442-000579 | $ 4.83 | TIMELY VALID |
| AZU5000442-000526 | $ 4.83 | TIMELY VALID |
| AZU5000442-001548 | $ 4.81 | TIMELY VALID |
| AZU5000442-000509 | $ 4.80 | TIMELY VALID |
| AZU5000442-005593 | $ 4.80 | TIMELY VALID |
| AZU5000442-000157 | $ 4.78 | TIMELY VALID |
| AZU5000442-006602 | $ 4.77 | TIMELY VALID |
| AZU5000442-000332 | $ 4.76 | TIMELY VALID |
| AZU5000442-000725 | $ 4.74 | TIMELY VALID |
| AZU5000442-006450 | $ 4.74 | TIMELY VALID |
| AZU5000442-000492 | $ 4.73 | TIMELY VALID |
| AZU5000442-000737 | $ 4.73 | TIMELY VALID |
| AZU5000442-005744 | $ 4.72 | TIMELY VALID |
| AZU5000447-000280 | $ 4.72 | TIMELY VALID |
| AZU5000450-000030 | $ 4.72 | TIMELY VALID |
| AZU5000450-000169 | $ 4.72 | TIMELY VALID |
| AZU5000442-001401 | $ 4.70 | TIMELY VALID |
| AZU5000442-005472 | $ 4.68 | TIMELY VALID |
| AZU5000442-000345 | $ 4.67 | TIMELY VALID |
| AZU5000442-004095 | $ 4.62 | TIMELY VALID |
| AZU5000442-000989 | $ 4.61 | TIMELY VALID |
| AZU5000442-000652 | $ 4.55 | TIMELY VALID |
| AZU5000442-000454 | $ 4.53 | TIMELY VALID |
| AZU5000442-005546 | $ 4.53 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003269 | $ 4.53 | TIMELY VALID |
| AZU5000442-000720 | $ 4.51 | TIMELY VALID |
| AZU5000442-005184 | $ 4.47 | TIMELY VALID |
| AZU5000442-005015 | $ 4.42 | TIMELY VALID |
| AZU5000171-000001 | $ 4.42 | TIMELY VALID |
| AZU5000442-005270 | $ 4.41 | TIMELY VALID |
| AZU5000442-000691 | $ 4.39 | TIMELY VALID |
| AZU5000442-000238 | $ 4.38 | TIMELY VALID |
| AZU5000442-000408 | $ 4.36 | TIMELY VALID |
| AZU5000442-004143 | $ 4.34 | TIMELY VALID |
| AZU5000442-004230 | $ 4.30 | TIMELY VALID |
| AZU5000442-001919 | $ 4.30 | TIMELY VALID |
| AZU5000442-003445 | $ 4.30 | TIMELY VALID |
| AZU5000442-005200 | $ 4.30 | TIMELY VALID |
| AZU5000442-005226 | $ 4.30 | TIMELY VALID |
| AZU5000449-001840 | $ 4.30 | TIMELY VALID |
| AZU5000442-002709 | $ 4.26 | TIMELY VALID |
| AZU5000442-005640 | $ 4.25 | TIMELY VALID |
| AZU5000442-004018 | $ 4.20 | TIMELY VALID |
| AZU5000442-003815 | $ 4.16 | TIMELY VALID |
| AZU5000442-000462 | $ 4.15 | TIMELY VALID |
| AZU5000442-000591 | $ 4.11 | TIMELY VALID |
| AZU5000442-000237 | $ 4.10 | TIMELY VALID |
| AZU5000447-000325 | $ 4.10 | TIMELY VALID |
| AZU5000442-000271 | $ 4.10 | TIMELY VALID |
| AZU5000442-000556 | $ 4.09 | TIMELY VALID |
| AZU5000442-001906 | $ 4.08 | TIMELY VALID |
| AZU5000442-001141 | $ 4.08 | TIMELY VALID |
| AZU5000442-003177 | $ 4.06 | TIMELY VALID |
| AZU5000442-005734 | $ 4.06 | TIMELY VALID |
| AZU5000442-000060 | $ 4.05 | TIMELY VALID |
| AZU5000442-001500 | $ 4.05 | TIMELY VALID |
| AZU5000442-001809 | $ 4.05 | TIMELY VALID |
| AZU5000442-002598 | $ 4.05 | TIMELY VALID |
| AZU5000442-002809 | $ 4.05 | TIMELY VALID |
| AZU5000442-002942 | $ 4.05 | TIMELY VALID |
| AZU5000442-003195 | $ 4.05 | TIMELY VALID |
| AZU5000442-003303 | $ 4.05 | TIMELY VALID |
| AZU5000442-003336 | $ 4.05 | TIMELY VALID |
| AZU5000442-003440 | $ 4.05 | TIMELY VALID |
| AZU5000442-003673 | $ 4.05 | TIMELY VALID |
| AZU5000442-003913 | $ 4.05 | TIMELY VALID |
| AZU5000442-004439 | $ 4.05 | TIMELY VALID |
| AZU5000442-005029 | $ 4.05 | TIMELY VALID |
| AZU5000442-005125 | $ 4.05 | TIMELY VALID |
| AZU5000442-005180 | $ 4.05 | TIMELY VALID |
| AZU5000442-005381 | $ 4.05 | TIMELY VALID |
| AZU5000442-005406 | $ 4.05 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-005741 | $ 4.05 | TIMELY VALID |
| AZU5000442-006224 | $ 4.05 | TIMELY VALID |
| AZU5000442-005347 | $ 4.05 | TIMELY VALID |
| AZU5000442-003755 | $ 3.99 | TIMELY VALID |
| AZU5000442-000661 | $ 3.97 | TIMELY VALID |
| AZU5000442-000628 | $ 3.96 | TIMELY VALID |
| AZU5000449-001373 | $ 3.96 | TIMELY VALID |
| AZU5000442-003959 | $ 3.96 | TIMELY VALID |
| AZU5000442-000567 | $ 3.91 | TIMELY VALID |
| AZU5000442-000582 | $ 3.90 | TIMELY VALID |
| AZU5000442-000468 | $ 3.86 | TIMELY VALID |
| AZU5000442-000888 | $ 3.86 | TIMELY VALID |
| AZU5000442-005228 | $ 3.84 | TIMELY VALID |
| AZU5000442-004226 | $ 3.82 | TIMELY VALID |
| AZU5000442-000357 | $ 3.81 | TIMELY VALID |
| AZU5000345-000068 | $ 3.81 | TIMELY VALID |
| AZU5000442-001189 | $ 3.81 | TIMELY VALID |
| AZU5000442-006437 | $ 3.81 | TIMELY VALID |
| AZU5000442-000324 | $ 3.80 | TIMELY VALID |
| AZU5000442-004240 | $ 3.77 | TIMELY VALID |
| AZU5000442-004289 | $ 3.73 | TIMELY VALID |
| AZU5000442-000554 | $ 3.65 | TIMELY VALID |
| AZU5000442-000425 | $ 3.64 | TIMELY VALID |
| AZU5000442-000162 | $ 3.64 | TIMELY VALID |
| AZU5000442-000333 | $ 3.61 | TIMELY VALID |
| AZU5000442-000587 | $ 3.60 | TIMELY VALID |
| AZU5000442-000383 | $ 3.56 | TIMELY VALID |
| AZU5000442-000410 | $ 3.56 | TIMELY VALID |
| AZU5000442-000295 | $ 3.56 | TIMELY VALID |
| AZU5000442-002708 | $ 3.54 | TIMELY VALID |
| AZU5000442-002987 | $ 3.54 | TIMELY VALID |
| AZU5000442-003197 | $ 3.54 | TIMELY VALID |
| AZU5000442-003267 | $ 3.54 | TIMELY VALID |
| AZU5000442-004939 | $ 3.54 | TIMELY VALID |
| AZU5000442-000817 | $ 3.54 | TIMELY VALID |
| AZU5000442-005220 | $ 3.52 | TIMELY VALID |
| AZU5000442-000252 | $ 3.52 | TIMELY VALID |
| AZU5000442-004807 | $ 3.51 | TIMELY VALID |
| AZU5000442-001318 | $ 3.50 | TIMELY VALID |
| AZU5000442-001821 | $ 3.50 | TIMELY VALID |
| AZU5000442-005100 | $ 3.50 | TIMELY VALID |
| AZU5000442-005124 | $ 3.50 | TIMELY VALID |
| AZU5000442-005135 | $ 3.50 | TIMELY VALID |
| AZU5000442-005258 | $ 3.50 | TIMELY VALID |
| AZU5000442-005599 | $ 3.48 | TIMELY VALID |
| AZU5000442-006138 | $ 3.47 | TIMELY VALID |
| AZU5000442-000280 | $ 3.47 | TIMELY VALID |
| AZU5000442-000174 | $ 3.47 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-002712 | $ 3.44 | TIMELY VALID |
| AZU5000442-000639 | $ 3.43 | TIMELY VALID |
| AZU5000442-000680 | $ 3.41 | TIMELY VALID |
| AZU5000442-001305 | $ 3.40 | TIMELY VALID |
| AZU5000442-001495 | $ 3.40 | TIMELY VALID |
| AZU5000442-003640 | $ 3.40 | TIMELY VALID |
| AZU5000442-004975 | $ 3.40 | TIMELY VALID |
| AZU5000442-005045 | $ 3.40 | TIMELY VALID |
| AZU5000442-000515 | $ 3.39 | TIMELY VALID |
| AZU5000442-000825 | $ 3.39 | TIMELY VALID |
| AZU5000442-000384 | $ 3.38 | TIMELY VALID |
| AZU5000442-000572 | $ 3.36 | TIMELY VALID |
| AZU5000442-001176 | $ 3.33 | TIMELY VALID |
| AZU5000442-000733 | $ 3.33 | TIMELY VALID |
| AZU5000442-000615 | $ 3.33 | TIMELY VALID |
| AZU5000442-001244 | $ 3.30 | TIMELY VALID |
| AZU5000442-005722 | $ 3.29 | TIMELY VALID |
| AZU5000449-000436 | $ 3.29 | TIMELY VALID |
| AZU5000442-000179 | $ 3.29 | TIMELY VALID |
| AZU5000442-000189 | $ 3.29 | TIMELY VALID |
| AZU5000442-000420 | $ 3.29 | TIMELY VALID |
| AZU5000442-000256 | $ 3.29 | TIMELY VALID |
| AZU5000442-000260 | $ 3.29 | TIMELY VALID |
| AZU5000442-000872 | $ 3.22 | TIMELY VALID |
| AZU5000442-000228 | $ 3.20 | TIMELY VALID |
| AZU5000442-000276 | $ 3.20 | TIMELY VALID |
| AZU5000442-000299 | $ 3.20 | TIMELY VALID |
| AZU5000442-000654 | $ 3.20 | TIMELY VALID |
| AZU5000442-000806 | $ 3.19 | TIMELY VALID |
| AZU5000442-003321 | $ 3.18 | TIMELY VALID |
| AZU5000442-000604 | $ 3.18 | TIMELY VALID |
| AZU5000442-001788 | $ 3.12 | TIMELY VALID |
| AZU5000442-000464 | $ 3.11 | TIMELY VALID |
| AZU5000442-000533 | $ 3.11 | TIMELY VALID |
| AZU5000442-000176 | $ 3.07 | TIMELY VALID |
| AZU5000442-000521 | $ 3.06 | TIMELY VALID |
| AZU5000442-000607 | $ 3.04 | TIMELY VALID |
| AZU5000442-000316 | $ 3.03 | TIMELY VALID |
| AZU5000442-000438 | $ 3.02 | TIMELY VALID |
| AZU5000442-000168 | $ 3.02 | TIMELY VALID |
| AZU5000442-000191 | $ 3.02 | TIMELY VALID |
| AZU5000442-006080 | $ 3.02 | TIMELY VALID |
| AZU5000442-000373 | $ 3.02 | TIMELY VALID |
| AZU5000442-000688 | $ 3.01 | TIMELY VALID |
| AZU5000442-000622 | $ 3.00 | TIMELY VALID |
| AZU5000442-000777 | $ 3.00 | TIMELY VALID |
| AZU5000442-001283 | $ 2.96 | TIMELY VALID |
| AZU5000442-001098 | $ 2.96 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004045 | $ 2.96 | TIMELY VALID |
| AZU5000442-001144 | $ 2.95 | TIMELY VALID |
| AZU5000442-000389 | $ 2.94 | TIMELY VALID |
| AZU5000442-000336 | $ 2.93 | TIMELY VALID |
| AZU5000442-004296 | $ 2.93 | TIMELY VALID |
| AZU5000442-003612 | $ 2.91 | TIMELY VALID |
| AZU5000442-001536 | $ 2.90 | TIMELY VALID |
| AZU5000442-000600 | $ 2.87 | TIMELY VALID |
| AZU5000442-000192 | $ 2.87 | TIMELY VALID |
| AZU5000442-000846 | $ 2.87 | TIMELY VALID |
| AZU5000442-000611 | $ 2.84 | TIMELY VALID |
| AZU5000442-000667 | $ 2.84 | TIMELY VALID |
| AZU5000442-000850 | $ 2.84 | TIMELY VALID |
| AZU5000442-000745 | $ 2.82 | TIMELY VALID |
| AZU5000442-002926 | $ 2.82 | TIMELY VALID |
| AZU5000442-005222 | $ 2.80 | TIMELY VALID |
| AZU5000442-000347 | $ 2.77 | TIMELY VALID |
| AZU5000442-003483 | $ 2.76 | TIMELY VALID |
| AZU5000343-000372 | $ 2.70 | TIMELY VALID |
| AZU5000442-000048 | $ 2.70 | TIMELY VALID |
| AZU5000442-001029 | $ 2.70 | TIMELY VALID |
| AZU5000442-001287 | $ 2.70 | TIMELY VALID |
| AZU5000442-001740 | $ 2.70 | TIMELY VALID |
| AZU5000442-001851 | $ 2.70 | TIMELY VALID |
| AZU5000442-002274 | $ 2.70 | TIMELY VALID |
| AZU5000442-002792 | $ 2.70 | TIMELY VALID |
| AZU5000442-002930 | $ 2.70 | TIMELY VALID |
| AZU5000442-003245 | $ 2.70 | TIMELY VALID |
| AZU5000442-003485 | $ 2.70 | TIMELY VALID |
| AZU5000442-003605 | $ 2.70 | TIMELY VALID |
| AZU5000442-003652 | $ 2.70 | TIMELY VALID |
| AZU5000442-003664 | $ 2.70 | TIMELY VALID |
| AZU5000442-003914 | $ 2.70 | TIMELY VALID |
| AZU5000442-005192 | $ 2.70 | TIMELY VALID |
| AZU5000442-005253 | $ 2.70 | TIMELY VALID |
| AZU5000442-005301 | $ 2.70 | TIMELY VALID |
| AZU5000442-005302 | $ 2.70 | TIMELY VALID |
| AZU5000442-005335 | $ 2.70 | TIMELY VALID |
| AZU5000442-005350 | $ 2.70 | TIMELY VALID |
| AZU5000442-005394 | $ 2.70 | TIMELY VALID |
| AZU5000442-005395 | $ 2.70 | TIMELY VALID |
| AZU5000442-005413 | $ 2.70 | TIMELY VALID |
| AZU5000442-005460 | $ 2.70 | TIMELY VALID |
| AZU5000442-005463 | $ 2.70 | TIMELY VALID |
| AZU5000442-005465 | $ 2.70 | TIMELY VALID |
| AZU5000442-005749 | $ 2.70 | TIMELY VALID |
| AZU5000442-006132 | $ 2.70 | TIMELY VALID |
| AZU5000450-000646 | $ 2.70 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001174 | $ 2.67 | TIMELY VALID |
| AZU5000442-000542 | $ 2.67 | TIMELY VALID |
| AZU5000442-000545 | $ 2.67 | TIMELY VALID |
| AZU5000449-000693 | $ 2.67 | TIMELY VALID |
| AZU5000442-000592 | $ 2.66 | TIMELY VALID |
| AZU5000442-000876 | $ 2.66 | TIMELY VALID |
| AZU5000442-000235 | $ 2.61 | TIMELY VALID |
| AZU5000442-004531 | $ 2.60 | TIMELY VALID |
| AZU5000442-000456 | $ 2.59 | TIMELY VALID |
| AZU5000442-000328 | $ 2.58 | TIMELY VALID |
| AZU5000442-000198 | $ 2.58 | TIMELY VALID |
| AZU5000442-001062 | $ 2.56 | TIMELY VALID |
| AZU5000442-004905 | $ 2.55 | TIMELY VALID |
| AZU5000442-006134 | $ 2.55 | TIMELY VALID |
| AZU5000442-000322 | $ 2.54 | TIMELY VALID |
| AZU5000442-000196 | $ 2.50 | TIMELY VALID |
| AZU5000442-003108 | $ 2.50 | TIMELY VALID |
| AZU5000442-001517 | $ 2.49 | TIMELY VALID |
| AZU5000442-000362 | $ 2.49 | TIMELY VALID |
| AZU5000442-000557 | $ 2.49 | TIMELY VALID |
| AZU5000442-000274 | $ 2.49 | TIMELY VALID |
| AZU5000442-001019 | $ 2.46 | TIMELY VALID |
| AZU5000442-000712 | $ 2.42 | TIMELY VALID |
| AZU5000442-000789 | $ 2.42 | TIMELY VALID |
| AZU5000442-000253 | $ 2.41 | TIMELY VALID |
| AZU5000442-000423 | $ 2.41 | TIMELY VALID |
| AZU5000442-000359 | $ 2.41 | TIMELY VALID |
| AZU5000442-000368 | $ 2.40 | TIMELY VALID |
| AZU5000442-000376 | $ 2.40 | TIMELY VALID |
| AZU5000442-000449 | $ 2.40 | TIMELY VALID |
| AZU5000442-000532 | $ 2.40 | TIMELY VALID |
| AZU5000442-000331 | $ 2.40 | TIMELY VALID |
| AZU5000442-003491 | $ 2.40 | TIMELY VALID |
| AZU5000442-000288 | $ 2.40 | TIMELY VALID |
| AZU5000442-003396 | $ 2.38 | TIMELY VALID |
| AZU5000442-000419 | $ 2.38 | TIMELY VALID |
| AZU5000442-000605 | $ 2.37 | TIMELY VALID |
| AZU5000442-002327 | $ 2.36 | TIMELY VALID |
| AZU5000442-002480 | $ 2.36 | TIMELY VALID |
| AZU5000442-002700 | $ 2.36 | TIMELY VALID |
| AZU5000442-002986 | $ 2.36 | TIMELY VALID |
| AZU5000442-003211 | $ 2.36 | TIMELY VALID |
| AZU5000442-003309 | $ 2.36 | TIMELY VALID |
| AZU5000442-003322 | $ 2.36 | TIMELY VALID |
| AZU5000442-003447 | $ 2.36 | TIMELY VALID |
| AZU5000442-003523 | $ 2.36 | TIMELY VALID |
| AZU5000442-005854 | $ 2.36 | TIMELY VALID |
| AZU5000442-006146 | $ 2.36 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003954 | $ 2.34 | TIMELY VALID |
| AZU5000442-003999 | $ 2.32 | TIMELY VALID |
| AZU5000442-000366 | $ 2.31 | TIMELY VALID |
| AZU5000442-004334 | $ 2.30 | TIMELY VALID |
| AZU5000442-000881 | $ 2.27 | TIMELY VALID |
| AZU5000442-005928 | $ 2.25 | TIMELY VALID |
| AZU5000442-002823 | $ 2.24 | TIMELY VALID |
| AZU5000442-000319 | $ 2.22 | TIMELY VALID |
| AZU5000442-000405 | $ 2.22 | TIMELY VALID |
| AZU5000442-000432 | $ 2.22 | TIMELY VALID |
| AZU5000442-000524 | $ 2.22 | TIMELY VALID |
| AZU5000442-002556 | $ 2.21 | TIMELY VALID |
| AZU5000442-005000 | $ 2.21 | TIMELY VALID |
| AZU5000449-000605 | $ 2.21 | TIMELY VALID |
| AZU5000442-000538 | $ 2.20 | TIMELY VALID |
| AZU5000442-000470 | $ 2.19 | TIMELY VALID |
| AZU5000442-000377 | $ 2.17 | TIMELY VALID |
| AZU5000442-001033 | $ 2.16 | TIMELY VALID |
| AZU5000442-001108 | $ 2.16 | TIMELY VALID |
| AZU5000442-001050 | $ 2.15 | TIMELY VALID |
| AZU5000442-001413 | $ 2.15 | TIMELY VALID |
| AZU5000442-002149 | $ 2.15 | TIMELY VALID |
| AZU5000442-002820 | $ 2.15 | TIMELY VALID |
| AZU5000442-003618 | $ 2.15 | TIMELY VALID |
| AZU5000442-004590 | $ 2.15 | TIMELY VALID |
| AZU5000442-000273 | $ 2.15 | TIMELY VALID |
| AZU5000442-000679 | $ 2.13 | TIMELY VALID |
| AZU5000442-000697 | $ 2.10 | TIMELY VALID |
| AZU5000442-006128 | $ 2.09 | TIMELY VALID |
| AZU5000442-001917 | $ 2.08 | TIMELY VALID |
| AZU5000442-003743 | $ 2.06 | TIMELY VALID |
| AZU5000442-000738 | $ 2.05 | TIMELY VALID |
| AZU5000442-000279 | $ 2.04 | TIMELY VALID |
| AZU5000442-000045 | $ 2.03 | TIMELY VALID |
| AZU5000442-001329 | $ 2.03 | TIMELY VALID |
| AZU5000442-001538 | $ 2.03 | TIMELY VALID |
| AZU5000442-002796 | $ 2.03 | TIMELY VALID |
| AZU5000442-005248 | $ 2.03 | TIMELY VALID |
| AZU5000442-005267 | $ 2.03 | TIMELY VALID |
| AZU5000442-005278 | $ 2.03 | TIMELY VALID |
| AZU5000442-000225 | $ 2.02 | TIMELY VALID |
| AZU5000442-003781 | $ 2.00 | TIMELY VALID |
| AZU5000442-000346 | $ 1.97 | TIMELY VALID |
| AZU5000442-000637 | $ 1.97 | TIMELY VALID |
| AZU5000442-003634 | $ 1.97 | TIMELY VALID |
| AZU5000442-000390 | $ 1.96 | TIMELY VALID |
| AZU5000442-004903 | $ 1.95 | TIMELY VALID |
| AZU5000442-005637 | $ 1.95 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001146 | $ 1.94 | TIMELY VALID |
| AZU5000442-000353 | $ 1.94 | TIMELY VALID |
| AZU5000442-000203 | $ 1.94 | TIMELY VALID |
| AZU5000442-000657 | $ 1.94 | TIMELY VALID |
| AZU5000442-000776 | $ 1.90 | TIMELY VALID |
| AZU5000442-004902 | $ 1.89 | TIMELY VALID |
| AZU5000442-000365 | $ 1.87 | TIMELY VALID |
| AZU5000442-001147 | $ 1.87 | TIMELY VALID |
| AZU5000442-000551 | $ 1.87 | TIMELY VALID |
| AZU5000442-000334 | $ 1.87 | TIMELY VALID |
| AZU5000442-000861 | $ 1.86 | TIMELY VALID |
| AZU5000442-000709 | $ 1.85 | TIMELY VALID |
| AZU5000442-000835 | $ 1.84 | TIMELY VALID |
| AZU5000442-000218 | $ 1.84 | TIMELY VALID |
| AZU5000442-001905 | $ 1.82 | TIMELY VALID |
| AZU5000442-004197 | $ 1.82 | TIMELY VALID |
| AZU5000442-003969 | $ 1.80 | TIMELY VALID |
| AZU5000442-005075 | $ 1.79 | TIMELY VALID |
| AZU5000442-000722 | $ 1.77 | TIMELY VALID |
| AZU5000442-000728 | $ 1.77 | TIMELY VALID |
| AZU5000442-005954 | $ 1.74 | TIMELY VALID |
| AZU5000442-000264 | $ 1.70 | TIMELY VALID |
| AZU5000442-000518 | $ 1.69 | TIMELY VALID |
| AZU5000442-000507 | $ 1.69 | TIMELY VALID |
| AZU5000442-000543 | $ 1.69 | TIMELY VALID |
| AZU5000442-000689 | $ 1.69 | TIMELY VALID |
| AZU5000442-004210 | $ 1.69 | TIMELY VALID |
| AZU5000442-000430 | $ 1.69 | TIMELY VALID |
| AZU5000442-003107 | $ 1.68 | TIMELY VALID |
| AZU5000442-000571 | $ 1.68 | TIMELY VALID |
| AZU5000442-000418 | $ 1.64 | TIMELY VALID |
| AZU5000442-000434 | $ 1.61 | TIMELY VALID |
| AZU5000442-000474 | $ 1.60 | TIMELY VALID |
| AZU5000442-000519 | $ 1.60 | TIMELY VALID |
| AZU5000442-000648 | $ 1.60 | TIMELY VALID |
| AZU5000442-000166 | $ 1.60 | TIMELY VALID |
| AZU5000442-000724 | $ 1.54 | TIMELY VALID |
| AZU5000442-000503 | $ 1.54 | TIMELY VALID |
| AZU5000442-000375 | $ 1.54 | TIMELY VALID |
| AZU5000442-000549 | $ 1.54 | TIMELY VALID |
| AZU5000442-004091 | $ 1.54 | TIMELY VALID |
| AZU5000442-000612 | $ 1.52 | TIMELY VALID |
| AZU5000442-004004 | $ 1.52 | TIMELY VALID |
| AZU5000442-000479 | $ 1.51 | TIMELY VALID |
| AZU5000442-000552 | $ 1.51 | TIMELY VALID |
| AZU5000442-000634 | $ 1.51 | TIMELY VALID |
| AZU5000442-000395 | $ 1.51 | TIMELY VALID |
| AZU5000442-000261 | $ 1.49 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000208 | $ 1.49 | TIMELY VALID |
| AZU5000442-000207 | $ 1.48 | TIMELY VALID |
| AZU5000442-001910 | $ 1.47 | TIMELY VALID |
| AZU5000442-000871 | $ 1.47 | TIMELY VALID |
| AZU5000442-000232 | $ 1.47 | TIMELY VALID |
| AZU5000442-000692 | $ 1.47 | TIMELY VALID |
| AZU5000442-000581 | $ 1.45 | TIMELY VALID |
| AZU5000442-000363 | $ 1.44 | TIMELY VALID |
| AZU5000442-000242 | $ 1.44 | TIMELY VALID |
| AZU5000442-000229 | $ 1.44 | TIMELY VALID |
| AZU5000442-000167 | $ 1.44 | TIMELY VALID |
| AZU5000442-004173 | $ 1.43 | TIMELY VALID |
| AZU5000442-000428 | $ 1.42 | TIMELY VALID |
| AZU5000442-000659 | $ 1.42 | TIMELY VALID |
| AZU5000442-000411 | $ 1.42 | TIMELY VALID |
| AZU5000442-000391 | $ 1.37 | TIMELY VALID |
| AZU5000442-003974 | $ 1.36 | TIMELY VALID |
| AZU5000442-004618 | $ 1.36 | TIMELY VALID |
| AZU5000442-004687 | $ 1.36 | TIMELY VALID |
| AZU5000442-000018 | $ 1.35 | TIMELY VALID |
| AZU5000442-001152 | $ 1.35 | TIMELY VALID |
| AZU5000442-001465 | $ 1.35 | TIMELY VALID |
| AZU5000442-001473 | $ 1.35 | TIMELY VALID |
| AZU5000442-001519 | $ 1.35 | TIMELY VALID |
| AZU5000442-001521 | $ 1.35 | TIMELY VALID |
| AZU5000442-001565 | $ 1.35 | TIMELY VALID |
| AZU5000442-001660 | $ 1.35 | TIMELY VALID |
| AZU5000442-001698 | $ 1.35 | TIMELY VALID |
| AZU5000442-001738 | $ 1.35 | TIMELY VALID |
| AZU5000442-001777 | $ 1.35 | TIMELY VALID |
| AZU5000442-002799 | $ 1.35 | TIMELY VALID |
| AZU5000442-002860 | $ 1.35 | TIMELY VALID |
| AZU5000442-002863 | $ 1.35 | TIMELY VALID |
| AZU5000442-002864 | $ 1.35 | TIMELY VALID |
| AZU5000442-002966 | $ 1.35 | TIMELY VALID |
| AZU5000442-003061 | $ 1.35 | TIMELY VALID |
| AZU5000442-003133 | $ 1.35 | TIMELY VALID |
| AZU5000442-003208 | $ 1.35 | TIMELY VALID |
| AZU5000442-003262 | $ 1.35 | TIMELY VALID |
| AZU5000442-003275 | $ 1.35 | TIMELY VALID |
| AZU5000442-003413 | $ 1.35 | TIMELY VALID |
| AZU5000442-003589 | $ 1.35 | TIMELY VALID |
| AZU5000442-003642 | $ 1.35 | TIMELY VALID |
| AZU5000442-003648 | $ 1.35 | TIMELY VALID |
| AZU5000442-003669 | $ 1.35 | TIMELY VALID |
| AZU5000442-003682 | $ 1.35 | TIMELY VALID |
| AZU5000442-003747 | $ 1.35 | TIMELY VALID |
| AZU5000442-003761 | $ 1.35 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-003963 | $ 1.35 | TIMELY VALID |
| AZU5000442-003983 | $ 1.35 | TIMELY VALID |
| AZU5000442-004030 | $ 1.35 | TIMELY VALID |
| AZU5000442-004382 | $ 1.35 | TIMELY VALID |
| AZU5000442-004647 | $ 1.35 | TIMELY VALID |
| AZU5000442-004698 | $ 1.35 | TIMELY VALID |
| AZU5000442-004731 | $ 1.35 | TIMELY VALID |
| AZU5000442-004882 | $ 1.35 | TIMELY VALID |
| AZU5000442-004924 | $ 1.35 | TIMELY VALID |
| AZU5000442-005112 | $ 1.35 | TIMELY VALID |
| AZU5000442-005120 | $ 1.35 | TIMELY VALID |
| AZU5000442-005158 | $ 1.35 | TIMELY VALID |
| AZU5000442-005187 | $ 1.35 | TIMELY VALID |
| AZU5000442-005190 | $ 1.35 | TIMELY VALID |
| AZU5000442-005196 | $ 1.35 | TIMELY VALID |
| AZU5000442-005198 | $ 1.35 | TIMELY VALID |
| AZU5000442-005298 | $ 1.35 | TIMELY VALID |
| AZU5000442-005318 | $ 1.35 | TIMELY VALID |
| AZU5000442-005327 | $ 1.35 | TIMELY VALID |
| AZU5000442-005328 | $ 1.35 | TIMELY VALID |
| AZU5000442-005368 | $ 1.35 | TIMELY VALID |
| AZU5000442-005378 | $ 1.35 | TIMELY VALID |
| AZU5000442-005412 | $ 1.35 | TIMELY VALID |
| AZU5000442-005433 | $ 1.35 | TIMELY VALID |
| AZU5000442-005444 | $ 1.35 | TIMELY VALID |
| AZU5000442-005451 | $ 1.35 | TIMELY VALID |
| AZU5000442-005473 | $ 1.35 | TIMELY VALID |
| AZU5000442-005478 | $ 1.35 | TIMELY VALID |
| AZU5000442-005777 | $ 1.35 | TIMELY VALID |
| AZU5000442-006234 | $ 1.35 | TIMELY VALID |
| AZU5000442-006564 | $ 1.35 | TIMELY VALID |
| AZU5000442-006571 | $ 1.35 | TIMELY VALID |
| AZU5000447-000005 | $ 1.35 | TIMELY VALID |
| AZU5000447-000430 | $ 1.35 | TIMELY VALID |
| AZU5000450-000602 | $ 1.35 | TIMELY VALID |
| AZU5000442-000186 | $ 1.35 | TIMELY VALID |
| AZU5000442-000200 | $ 1.33 | TIMELY VALID |
| AZU5000442-000320 | $ 1.33 | TIMELY VALID |
| AZU5000442-000540 | $ 1.33 | TIMELY VALID |
| AZU5000442-000655 | $ 1.33 | TIMELY VALID |
| AZU5000442-002857 | $ 1.32 | TIMELY VALID |
| AZU5000442-000711 | $ 1.31 | TIMELY VALID |
| AZU5000442-000713 | $ 1.31 | TIMELY VALID |
| AZU5000449-000051 | $ 1.30 | TIMELY VALID |
| AZU5000442-004151 | $ 1.30 | TIMELY VALID |
| AZU5000449-000896 | $ 1.29 | TIMELY VALID |
| AZU5000442-000361 | $ 1.29 | TIMELY VALID |
| AZU5000442-000516 | $ 1.29 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001163 | $ 1.28 | TIMELY VALID |
| AZU5000442-000803 | $ 1.28 | TIMELY VALID |
| AZU5000442-000262 | $ 1.27 | TIMELY VALID |
| AZU5000442-004812 | $ 1.27 | TIMELY VALID |
| AZU5000442-001166 | $ 1.27 | TIMELY VALID |
| AZU5000442-004083 | $ 1.26 | TIMELY VALID |
| AZU5000442-002620 | $ 1.25 | TIMELY VALID |
| AZU5000442-000358 | $ 1.24 | TIMELY VALID |
| AZU5000442-000269 | $ 1.24 | TIMELY VALID |
| AZU5000442-001434 | $ 1.24 | TIMELY VALID |
| AZU5000442-000539 | $ 1.23 | TIMELY VALID |
| AZU5000442-000785 | $ 1.23 | TIMELY VALID |
| AZU5000442-000759 | $ 1.23 | TIMELY VALID |
| AZU5000442-000233 | $ 1.22 | TIMELY VALID |
| AZU5000442-000986 | $ 1.22 | TIMELY VALID |
| AZU5000442-000671 | $ 1.21 | TIMELY VALID |
| AZU5000442-000748 | $ 1.21 | TIMELY VALID |
| AZU5000442-001154 | $ 1.20 | TIMELY VALID |
| AZU5000442-001155 | $ 1.20 | TIMELY VALID |
| AZU5000442-001170 | $ 1.20 | TIMELY VALID |
| AZU5000442-005895 | $ 1.20 | TIMELY VALID |
| AZU5000442-003885 | $ 1.19 | TIMELY VALID |
| AZU5000442-005410 | $ 1.19 | TIMELY VALID |
| AZU5000442-002384 | $ 1.18 | TIMELY VALID |
| AZU5000442-002451 | $ 1.18 | TIMELY VALID |
| AZU5000442-002506 | $ 1.18 | TIMELY VALID |
| AZU5000442-002525 | $ 1.18 | TIMELY VALID |
| AZU5000442-002557 | $ 1.18 | TIMELY VALID |
| AZU5000442-002698 | $ 1.18 | TIMELY VALID |
| AZU5000442-002765 | $ 1.18 | TIMELY VALID |
| AZU5000442-002781 | $ 1.18 | TIMELY VALID |
| AZU5000442-002845 | $ 1.18 | TIMELY VALID |
| AZU5000442-002931 | $ 1.18 | TIMELY VALID |
| AZU5000442-002958 | $ 1.18 | TIMELY VALID |
| AZU5000442-003077 | $ 1.18 | TIMELY VALID |
| AZU5000442-003185 | $ 1.18 | TIMELY VALID |
| AZU5000442-003231 | $ 1.18 | TIMELY VALID |
| AZU5000442-003350 | $ 1.18 | TIMELY VALID |
| AZU5000442-003481 | $ 1.18 | TIMELY VALID |
| AZU5000442-004513 | $ 1.18 | TIMELY VALID |
| AZU5000442-006193 | $ 1.18 | TIMELY VALID |
| AZU5000449-000647 | $ 1.18 | TIMELY VALID |
| AZU5000449-000717 | $ 1.18 | TIMELY VALID |
| AZU5000449-000937 | $ 1.18 | TIMELY VALID |
| AZU5000449-001439 | $ 1.18 | TIMELY VALID |
| AZU5000450-000025 | $ 1.18 | TIMELY VALID |
| AZU5000442-000821 | $ 1.18 | TIMELY VALID |
| AZU5000442-001096 | $ 1.17 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000636 | $ 1.17 | TIMELY VALID |
| AZU5000442-005469 | $ 1.17 | TIMELY VALID |
| AZU5000442-005479 | $ 1.17 | TIMELY VALID |
| AZU5000442-000807 | $ 1.16 | TIMELY VALID |
| AZU5000449-000357 | $ 1.16 | TIMELY VALID |
| AZU5000442-000431 | $ 1.16 | TIMELY VALID |
| AZU5000442-000476 | $ 1.16 | TIMELY VALID |
| AZU5000442-000625 | $ 1.16 | TIMELY VALID |
| AZU5000442-000369 | $ 1.13 | TIMELY VALID |
| AZU5000442-000305 | $ 1.12 | TIMELY VALID |
| AZU5000442-000601 | $ 1.12 | TIMELY VALID |
| AZU5000442-004838 | $ 1.10 | TIMELY VALID |
| AZU5000442-001137 | $ 1.10 | TIMELY VALID |
| AZU5000442-000575 | $ 1.08 | TIMELY VALID |
| AZU5000442-000758 | $ 1.08 | TIMELY VALID |
| AZU5000442-000386 | $ 1.07 | TIMELY VALID |
| AZU5000442-000442 | $ 1.07 | TIMELY VALID |
| AZU5000442-000458 | $ 1.07 | TIMELY VALID |
| AZU5000442-000473 | $ 1.07 | TIMELY VALID |
| AZU5000442-000676 | $ 1.07 | TIMELY VALID |
| AZU5000442-000528 | $ 1.07 | TIMELY VALID |
| AZU5000442-000839 | $ 1.05 | TIMELY VALID |
| AZU5000442-000251 | $ 1.04 | TIMELY VALID |
| AZU5000442-000463 | $ 1.03 | TIMELY VALID |
| AZU5000442-000568 | $ 1.03 | TIMELY VALID |
| AZU5000442-003359 | $ 1.03 | TIMELY VALID |
| AZU5000442-003409 | $ 1.03 | TIMELY VALID |
| AZU5000442-003659 | $ 1.03 | TIMELY VALID |
| AZU5000442-003736 | $ 1.03 | TIMELY VALID |
| AZU5000442-003740 | $ 1.03 | TIMELY VALID |
| AZU5000442-003760 | $ 1.03 | TIMELY VALID |
| AZU5000442-000451 | $ 1.02 | TIMELY VALID |
| AZU5000442-000311 | $ 1.02 | TIMELY VALID |
| AZU5000442-000660 | $ 1.02 | TIMELY VALID |
| AZU5000442-000892 | $ 1.00 | TIMELY VALID |
| AZU5000442-000230 | $ 1.00 | TIMELY VALID |
| AZU5000442-000255 | $ 0.99 | TIMELY VALID |
| AZU5000442-001974 | $ 0.99 | TIMELY VALID |
| AZU5000442-000496 | $ 0.99 | TIMELY VALID |
| AZU5000442-000300 | $ 0.98 | TIMELY VALID |
| AZU5000442-000527 | $ 0.98 | TIMELY VALID |
| AZU5000442-000287 | $ 0.98 | TIMELY VALID |
| AZU5000442-000833 | $ 0.97 | TIMELY VALID |
| AZU5000442-001259 | $ 0.96 | TIMELY VALID |
| AZU5000442-003241 | $ 0.96 | TIMELY VALID |
| AZU5000442-000382 | $ 0.95 | TIMELY VALID |
| AZU5000442-000842 | $ 0.94 | TIMELY VALID |
| AZU5000442-000779 | $ 0.93 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-004264 | $ 0.93 | TIMELY VALID |
| AZU5000442-000489 | $ 0.93 | TIMELY VALID |
| AZU5000442-004106 | $ 0.92 | TIMELY VALID |
| AZU5000442-000212 | $ 0.91 | TIMELY VALID |
| AZU5000442-000642 | $ 0.90 | TIMELY VALID |
| AZU5000442-000160 | $ 0.90 | TIMELY VALID |
| AZU5000442-001159 | $ 0.89 | TIMELY VALID |
| AZU5000442-000443 | $ 0.89 | TIMELY VALID |
| AZU5000442-000257 | $ 0.89 | TIMELY VALID |
| AZU5000442-000381 | $ 0.89 | TIMELY VALID |
| AZU5000442-000617 | $ 0.89 | TIMELY VALID |
| AZU5000442-000291 | $ 0.89 | TIMELY VALID |
| AZU5000442-000340 | $ 0.89 | TIMELY VALID |
| AZU5000442-003179 | $ 0.88 | TIMELY VALID |
| AZU5000442-000764 | $ 0.88 | TIMELY VALID |
| AZU5000442-000484 | $ 0.88 | TIMELY VALID |
| AZU5000442-000220 | $ 0.87 | TIMELY VALID |
| AZU5000442-000687 | $ 0.85 | TIMELY VALID |
| AZU5000442-000762 | $ 0.83 | TIMELY VALID |
| AZU5000442-000971 | $ 0.82 | TIMELY VALID |
| AZU5000442-000215 | $ 0.81 | TIMELY VALID |
| AZU5000442-000699 | $ 0.81 | TIMELY VALID |
| AZU5000442-006421 | $ 0.81 | TIMELY VALID |
| AZU5000442-000837 | $ 0.81 | TIMELY VALID |
| AZU5000442-000895 | $ 0.81 | TIMELY VALID |
| AZU5000442-001448 | $ 0.81 | TIMELY VALID |
| AZU5000442-000783 | $ 0.80 | TIMELY VALID |
| AZU5000442-000589 | $ 0.80 | TIMELY VALID |
| AZU5000442-000182 | $ 0.80 | TIMELY VALID |
| AZU5000442-000446 | $ 0.80 | TIMELY VALID |
| AZU5000442-000399 | $ 0.80 | TIMELY VALID |
| AZU5000442-000452 | $ 0.80 | TIMELY VALID |
| AZU5000442-000466 | $ 0.80 | TIMELY VALID |
| AZU5000442-000505 | $ 0.80 | TIMELY VALID |
| AZU5000442-000544 | $ 0.80 | TIMELY VALID |
| AZU5000442-000570 | $ 0.80 | TIMELY VALID |
| AZU5000442-000593 | $ 0.80 | TIMELY VALID |
| AZU5000442-005498 | $ 0.80 | TIMELY VALID |
| AZU5000442-001534 | $ 0.80 | TIMELY VALID |
| AZU5000442-002866 | $ 0.80 | TIMELY VALID |
| AZU5000442-000049 | $ 0.77 | TIMELY VALID |
| AZU5000442-000374 | $ 0.77 | TIMELY VALID |
| AZU5000442-000870 | $ 0.76 | TIMELY VALID |
| AZU5000442-000548 | $ 0.76 | TIMELY VALID |
| AZU5000442-000787 | $ 0.74 | TIMELY VALID |
| AZU5000442-000467 | $ 0.74 | TIMELY VALID |
| AZU5000442-003666 | $ 0.74 | TIMELY VALID |
| AZU5000442-000586 | $ 0.74 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000864 | $ 0.73 | TIMELY VALID |
| AZU5000442-000897 | $ 0.73 | TIMELY VALID |
| AZU5000442-001183 | $ 0.73 | TIMELY VALID |
| AZU5000442-000511 | $ 0.72 | TIMELY VALID |
| AZU5000442-000534 | $ 0.72 | TIMELY VALID |
| AZU5000442-004921 | $ 0.72 | TIMELY VALID |
| AZU5000442-005106 | $ 0.72 | TIMELY VALID |
| AZU5000442-004472 | $ 0.72 | TIMELY VALID |
| AZU5000442-000221 | $ 0.72 | TIMELY VALID |
| AZU5000442-000700 | $ 0.72 | TIMELY VALID |
| AZU5000442-000598 | $ 0.71 | TIMELY VALID |
| AZU5000442-000647 | $ 0.71 | TIMELY VALID |
| AZU5000442-000664 | $ 0.71 | TIMELY VALID |
| AZU5000442-000178 | $ 0.71 | TIMELY VALID |
| AZU5000442-000822 | $ 0.69 | TIMELY VALID |
| AZU5000442-001832 | $ 0.68 | TIMELY VALID |
| AZU5000442-000802 | $ 0.68 | TIMELY VALID |
| AZU5000442-003448 | $ 0.68 | TIMELY VALID |
| AZU5000442-004303 | $ 0.68 | TIMELY VALID |
| AZU5000442-000270 | $ 0.68 | TIMELY VALID |
| AZU5000442-000351 | $ 0.66 | TIMELY VALID |
| AZU5000442-005566 | $ 0.66 | TIMELY VALID |
| AZU5000442-000771 | $ 0.65 | TIMELY VALID |
| AZU5000442-000584 | $ 0.65 | TIMELY VALID |
| AZU5000442-000830 | $ 0.64 | TIMELY VALID |
| AZU5000442-000393 | $ 0.64 | TIMELY VALID |
| AZU5000442-000194 | $ 0.64 | TIMELY VALID |
| AZU5000442-000653 | $ 0.63 | TIMELY VALID |
| AZU5000442-000753 | $ 0.63 | TIMELY VALID |
| AZU5000442-000879 | $ 0.62 | TIMELY VALID |
| AZU5000442-000268 | $ 0.62 | TIMELY VALID |
| AZU5000442-000296 | $ 0.62 | TIMELY VALID |
| AZU5000442-000481 | $ 0.62 | TIMELY VALID |
| AZU5000442-000506 | $ 0.62 | TIMELY VALID |
| AZU5000442-000522 | $ 0.62 | TIMELY VALID |
| AZU5000442-000541 | $ 0.62 | TIMELY VALID |
| AZU5000442-000565 | $ 0.62 | TIMELY VALID |
| AZU5000442-000169 | $ 0.62 | TIMELY VALID |
| AZU5000442-000190 | $ 0.62 | TIMELY VALID |
| AZU5000442-000267 | $ 0.62 | TIMELY VALID |
| AZU5000442-000303 | $ 0.62 | TIMELY VALID |
| AZU5000442-000201 | $ 0.61 | TIMELY VALID |
| AZU5000442-000749 | $ 0.60 | TIMELY VALID |
| AZU5000442-001558 | $ 0.60 | TIMELY VALID |
| AZU5000442-000606 | $ 0.60 | TIMELY VALID |
| AZU5000442-000529 | $ 0.59 | TIMELY VALID |
| AZU5000442-005929 | $ 0.59 | TIMELY VALID |
| AZU5000442-000599 | $ 0.59 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000887 | $ 0.59 | TIMELY VALID |
| AZU5000442-000223 | $ 0.58 | TIMELY VALID |
| AZU5000442-000219 | $ 0.58 | TIMELY VALID |
| AZU5000442-005244 | $ 0.58 | TIMELY VALID |
| AZU5000442-000297 | $ 0.58 | TIMELY VALID |
| AZU5000442-001110 | $ 0.57 | TIMELY VALID |
| AZU5000442-000747 | $ 0.56 | TIMELY VALID |
| AZU5000442-001205 | $ 0.54 | TIMELY VALID |
| AZU5000442-000813 | $ 0.54 | TIMELY VALID |
| AZU5000442-000355 | $ 0.53 | TIMELY VALID |
| AZU5000442-000370 | $ 0.53 | TIMELY VALID |
| AZU5000442-000283 | $ 0.53 | TIMELY VALID |
| AZU5000442-000307 | $ 0.53 | TIMELY VALID |
| AZU5000442-000326 | $ 0.53 | TIMELY VALID |
| AZU5000442-000424 | $ 0.53 | TIMELY VALID |
| AZU5000442-000498 | $ 0.53 | TIMELY VALID |
| AZU5000442-000531 | $ 0.53 | TIMELY VALID |
| AZU5000442-000559 | $ 0.53 | TIMELY VALID |
| AZU5000442-000510 | $ 0.53 | TIMELY VALID |
| AZU5000442-000537 | $ 0.52 | TIMELY VALID |
| AZU5000442-004232 | $ 0.51 | TIMELY VALID |
| AZU5000442-005518 | $ 0.51 | TIMELY VALID |
| AZU5000442-005585 | $ 0.51 | TIMELY VALID |
| AZU5000450-000374 | $ 0.51 | TIMELY VALID |
| AZU5000442-001839 | $ 0.51 | TIMELY VALID |
| AZU5000442-000726 | $ 0.51 | TIMELY VALID |
| AZU5000442-000272 | $ 0.50 | TIMELY VALID |
| AZU5000442-000226 | $ 0.50 | TIMELY VALID |
| AZU5000442-000641 | $ 0.50 | TIMELY VALID |
| AZU5000442-000820 | $ 0.48 | TIMELY VALID |
| AZU5000442-000372 | $ 0.48 | TIMELY VALID |
| AZU5000442-000461 | $ 0.48 | TIMELY VALID |
| AZU5000442-000880 | $ 0.46 | TIMELY VALID |
| AZU5000442-000714 | $ 0.46 | TIMELY VALID |
| AZU5000442-005663 | $ 0.46 | TIMELY VALID |
| AZU5000442-000394 | $ 0.46 | TIMELY VALID |
| AZU5000442-000298 | $ 0.46 | TIMELY VALID |
| AZU5000442-004158 | $ 0.44 | TIMELY VALID |
| AZU5000442-000460 | $ 0.44 | TIMELY VALID |
| AZU5000442-000624 | $ 0.44 | TIMELY VALID |
| AZU5000442-000175 | $ 0.44 | TIMELY VALID |
| AZU5000442-000217 | $ 0.44 | TIMELY VALID |
| AZU5000442-000315 | $ 0.44 | TIMELY VALID |
| AZU5000442-000435 | $ 0.44 | TIMELY VALID |
| AZU5000442-000569 | $ 0.44 | TIMELY VALID |
| AZU5000442-000792 | $ 0.44 | TIMELY VALID |
| AZU5000442-000798 | $ 0.44 | TIMELY VALID |
| AZU5000442-000866 | $ 0.43 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000847 | $ 0.43 | TIMELY VALID |
| AZU5000442-000818 | $ 0.42 | TIMELY VALID |
| AZU5000442-004222 | $ 0.41 | TIMELY VALID |
| AZU5000442-000770 | $ 0.41 | TIMELY VALID |
| AZU5000442-004132 | $ 0.41 | TIMELY VALID |
| AZU5000442-005646 | $ 0.41 | TIMELY VALID |
| AZU5000442-000493 | $ 0.41 | TIMELY VALID |
| AZU5000442-004259 | $ 0.41 | TIMELY VALID |
| AZU5000442-005243 | $ 0.40 | TIMELY VALID |
| AZU5000442-006136 | $ 0.39 | TIMELY VALID |
| AZU5000442-000706 | $ 0.39 | TIMELY VALID |
| AZU5000442-000313 | $ 0.38 | TIMELY VALID |
| AZU5000442-000736 | $ 0.38 | TIMELY VALID |
| AZU5000442-001047 | $ 0.38 | TIMELY VALID |
| AZU5000442-000701 | $ 0.38 | TIMELY VALID |
| AZU5000442-003782 | $ 0.37 | TIMELY VALID |
| AZU5000442-000774 | $ 0.37 | TIMELY VALID |
| AZU5000442-000193 | $ 0.37 | TIMELY VALID |
| AZU5000442-000202 | $ 0.37 | TIMELY VALID |
| AZU5000442-000325 | $ 0.37 | TIMELY VALID |
| AZU5000442-000865 | $ 0.37 | TIMELY VALID |
| AZU5000442-000773 | $ 0.37 | TIMELY VALID |
| AZU5000442-003296 | $ 0.36 | TIMELY VALID |
| AZU5000442-000183 | $ 0.36 | TIMELY VALID |
| AZU5000442-000477 | $ 0.36 | TIMELY VALID |
| AZU5000442-000486 | $ 0.36 | TIMELY VALID |
| AZU5000442-000523 | $ 0.36 | TIMELY VALID |
| AZU5000442-000603 | $ 0.36 | TIMELY VALID |
| AZU5000442-000674 | $ 0.36 | TIMELY VALID |
| AZU5000442-005657 | $ 0.36 | TIMELY VALID |
| AZU5000442-000812 | $ 0.35 | TIMELY VALID |
| AZU5000442-000805 | $ 0.34 | TIMELY VALID |
| AZU5000442-003958 | $ 0.34 | TIMELY VALID |
| AZU5000442-000631 | $ 0.32 | TIMELY VALID |
| AZU5000442-000886 | $ 0.32 | TIMELY VALID |
| AZU5000442-000402 | $ 0.32 | TIMELY VALID |
| AZU5000442-000878 | $ 0.31 | TIMELY VALID |
| AZU5000442-004214 | $ 0.31 | TIMELY VALID |
| AZU5000442-004076 | $ 0.31 | TIMELY VALID |
| AZU5000442-005638 | $ 0.31 | TIMELY VALID |
| AZU5000442-000459 | $ 0.30 | TIMELY VALID |
| AZU5000442-005825 | $ 0.30 | TIMELY VALID |
| AZU5000442-000618 | $ 0.30 | TIMELY VALID |
| AZU5000442-000681 | $ 0.30 | TIMELY VALID |
| AZU5000442-000796 | $ 0.30 | TIMELY VALID |
| AZU5000442-000834 | $ 0.30 | TIMELY VALID |
| AZU5000442-000550 | $ 0.29 | TIMELY VALID |
| AZU5000442-000387 | $ 0.29 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000884 | $ 0.29 | TIMELY VALID |
| AZU5000442-004336 | $ 0.28 | TIMELY VALID |
| AZU5000442-000254 | $ 0.27 | TIMELY VALID |
| AZU5000442-002509 | $ 0.27 | TIMELY VALID |
| AZU5000442-000041 | $ 0.27 | TIMELY VALID |
| AZU5000442-000360 | $ 0.27 | TIMELY VALID |
| AZU5000442-000392 | $ 0.27 | TIMELY VALID |
| AZU5000442-000231 | $ 0.27 | TIMELY VALID |
| AZU5000442-000294 | $ 0.27 | TIMELY VALID |
| AZU5000442-000310 | $ 0.27 | TIMELY VALID |
| AZU5000442-000429 | $ 0.27 | TIMELY VALID |
| AZU5000442-000508 | $ 0.27 | TIMELY VALID |
| AZU5000442-000517 | $ 0.27 | TIMELY VALID |
| AZU5000442-000564 | $ 0.27 | TIMELY VALID |
| AZU5000442-000874 | $ 0.26 | TIMELY VALID |
| AZU5000442-000718 | $ 0.26 | TIMELY VALID |
| AZU5000442-000845 | $ 0.25 | TIMELY VALID |
| AZU5000442-000566 | $ 0.25 | TIMELY VALID |
| AZU5000442-000979 | $ 0.24 | TIMELY VALID |
| AZU5000345-000093 | $ 0.24 | TIMELY VALID |
| AZU5000442-000609 | $ 0.24 | TIMELY VALID |
| AZU5000442-000867 | $ 0.23 | TIMELY VALID |
| AZU5000442-000698 | $ 0.23 | TIMELY VALID |
| AZU5000442-000707 | $ 0.23 | TIMELY VALID |
| AZU5000442-000716 | $ 0.23 | TIMELY VALID |
| AZU5000442-000746 | $ 0.23 | TIMELY VALID |
| AZU5000442-000769 | $ 0.23 | TIMELY VALID |
| AZU5000442-000855 | $ 0.23 | TIMELY VALID |
| AZU5000442-001067 | $ 0.23 | TIMELY VALID |
| AZU5000442-000573 | $ 0.23 | TIMELY VALID |
| AZU5000442-000216 | $ 0.22 | TIMELY VALID |
| AZU5000442-000585 | $ 0.22 | TIMELY VALID |
| AZU5000442-001041 | $ 0.22 | TIMELY VALID |
| AZU5000442-000826 | $ 0.22 | TIMELY VALID |
| AZU5000442-000848 | $ 0.22 | TIMELY VALID |
| AZU5000442-000209 | $ 0.21 | TIMELY VALID |
| AZU5000442-000702 | $ 0.21 | TIMELY VALID |
| AZU5000442-000161 | $ 0.20 | TIMELY VALID |
| AZU5000442-004176 | $ 0.20 | TIMELY VALID |
| AZU5000442-004206 | $ 0.20 | TIMELY VALID |
| AZU5000442-006251 | $ 0.20 | TIMELY VALID |
| AZU5000450-000055 | $ 0.20 | TIMELY VALID |
| AZU5000442-000730 | $ 0.20 | TIMELY VALID |
| AZU5000442-003859 | $ 0.20 | TIMELY VALID |
| AZU5000442-000734 | $ 0.20 | TIMELY VALID |
| AZU5000442-000782 | $ 0.19 | TIMELY VALID |
| AZU5000345-000091 | $ 0.19 | TIMELY VALID |
| AZU5000442-000170 | $ 0.19 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000195 | $ 0.19 | TIMELY VALID |
| AZU5000442-001049 | $ 0.19 | TIMELY VALID |
| AZU5000442-000735 | $ 0.19 | TIMELY VALID |
| AZU5000442-000797 | $ 0.19 | TIMELY VALID |
| AZU5000442-000338 | $ 0.18 | TIMELY VALID |
| AZU5000442-000380 | $ 0.18 | TIMELY VALID |
| AZU5000442-000172 | $ 0.18 | TIMELY VALID |
| AZU5000442-000214 | $ 0.18 | TIMELY VALID |
| AZU5000442-000314 | $ 0.18 | TIMELY VALID |
| AZU5000442-000465 | $ 0.18 | TIMELY VALID |
| AZU5000442-000488 | $ 0.18 | TIMELY VALID |
| AZU5000442-000512 | $ 0.18 | TIMELY VALID |
| AZU5000442-000574 | $ 0.18 | TIMELY VALID |
| AZU5000442-000649 | $ 0.18 | TIMELY VALID |
| AZU5000442-000662 | $ 0.18 | TIMELY VALID |
| AZU5000442-000329 | $ 0.18 | TIMELY VALID |
| AZU5000442-000656 | $ 0.18 | TIMELY VALID |
| AZU5000442-000685 | $ 0.17 | TIMELY VALID |
| AZU5000442-000597 | $ 0.16 | TIMELY VALID |
| AZU5000442-000695 | $ 0.15 | TIMELY VALID |
| AZU5000442-000703 | $ 0.15 | TIMELY VALID |
| AZU5000442-000614 | $ 0.14 | TIMELY VALID |
| AZU5000442-000819 | $ 0.14 | TIMELY VALID |
| AZU5000442-001064 | $ 0.14 | TIMELY VALID |
| AZU5000442-000717 | $ 0.12 | TIMELY VALID |
| AZU5000442-001213 | $ 0.12 | TIMELY VALID |
| AZU5000442-000852 | $ 0.12 | TIMELY VALID |
| AZU5000442-000623 | $ 0.11 | TIMELY VALID |
| AZU5000442-000800 | $ 0.11 | TIMELY VALID |
| AZU5000442-000665 | $ 0.11 | TIMELY VALID |
| AZU5000442-004144 | $ 0.10 | TIMELY VALID |
| AZU5000442-005513 | $ 0.10 | TIMELY VALID |
| AZU5000442-004061 | $ 0.10 | TIMELY VALID |
| AZU5000442-004120 | $ 0.10 | TIMELY VALID |
| AZU5000442-004268 | $ 0.10 | TIMELY VALID |
| AZU5000442-005503 | $ 0.10 | TIMELY VALID |
| AZU5000442-005512 | $ 0.10 | TIMELY VALID |
| AZU5000442-005529 | $ 0.10 | TIMELY VALID |
| AZU5000442-001063 | $ 0.10 | TIMELY VALID |
| AZU5000442-004046 | $ 0.10 | TIMELY VALID |
| AZU5000442-004053 | $ 0.10 | TIMELY VALID |
| AZU5000442-004109 | $ 0.10 | TIMELY VALID |
| AZU5000442-004181 | $ 0.10 | TIMELY VALID |
| AZU5000442-004252 | $ 0.10 | TIMELY VALID |
| AZU5000442-005521 | $ 0.10 | TIMELY VALID |
| AZU5000442-005537 | $ 0.10 | TIMELY VALID |
| AZU5000442-005545 | $ 0.10 | TIMELY VALID |
| AZU5000442-005554 | $ 0.10 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-005581 | $ 0.10 | TIMELY VALID |
| AZU5000442-005609 | $ 0.10 | TIMELY VALID |
| AZU5000442-005624 | $ 0.10 | TIMELY VALID |
| AZU5000442-005626 | $ 0.10 | TIMELY VALID |
| AZU5000442-006270 | $ 0.10 | TIMELY VALID |
| AZU5000442-006291 | $ 0.10 | TIMELY VALID |
| AZU5000442-006338 | $ 0.10 | TIMELY VALID |
| AZU5000442-006360 | $ 0.10 | TIMELY VALID |
| AZU5000442-006376 | $ 0.10 | TIMELY VALID |
| AZU5000442-006401 | $ 0.10 | TIMELY VALID |
| AZU5000442-006413 | $ 0.10 | TIMELY VALID |
| AZU5000442-000250 | $ 0.10 | TIMELY VALID |
| AZU5000442-004242 | $ 0.10 | TIMELY VALID |
| AZU5000442-006322 | $ 0.10 | TIMELY VALID |
| AZU5000442-000690 | $ 0.10 | TIMELY VALID |
| AZU5000442-006382 | $ 0.10 | TIMELY VALID |
| AZU5000442-000247 | $ 0.10 | TIMELY VALID |
| AZU5000442-006414 | $ 0.10 | TIMELY VALID |
| AZU5000442-006277 | $ 0.10 | TIMELY VALID |
| AZU5000442-006290 | $ 0.10 | TIMELY VALID |
| AZU5000442-004184 | $ 0.10 | TIMELY VALID |
| AZU5000442-004065 | $ 0.10 | TIMELY VALID |
| AZU5000442-004136 | $ 0.10 | TIMELY VALID |
| AZU5000442-004261 | $ 0.10 | TIMELY VALID |
| AZU5000442-004295 | $ 0.10 | TIMELY VALID |
| AZU5000442-005494 | $ 0.10 | TIMELY VALID |
| AZU5000442-005574 | $ 0.10 | TIMELY VALID |
| AZU5000442-006392 | $ 0.10 | TIMELY VALID |
| AZU5000442-006404 | $ 0.10 | TIMELY VALID |
| AZU5000442-004040 | $ 0.10 | TIMELY VALID |
| AZU5000442-005602 | $ 0.10 | TIMELY VALID |
| AZU5000442-004099 | $ 0.10 | TIMELY VALID |
| AZU5000442-004114 | $ 0.10 | TIMELY VALID |
| AZU5000442-005533 | $ 0.10 | TIMELY VALID |
| AZU5000442-005231 | $ 0.10 | TIMELY VALID |
| AZU5000442-005666 | $ 0.09 | TIMELY VALID |
| AZU5000442-006177 | $ 0.09 | TIMELY VALID |
| AZU5000442-000814 | $ 0.09 | TIMELY VALID |
| AZU5000442-005877 | $ 0.09 | TIMELY VALID |
| AZU5000442-000249 | $ 0.09 | TIMELY VALID |
| AZU5000442-000188 | $ 0.09 | TIMELY VALID |
| AZU5000442-000259 | $ 0.09 | TIMELY VALID |
| AZU5000442-000455 | $ 0.09 | TIMELY VALID |
| AZU5000442-000504 | $ 0.09 | TIMELY VALID |
| AZU5000442-000558 | $ 0.09 | TIMELY VALID |
| AZU5000442-000583 | $ 0.09 | TIMELY VALID |
| AZU5000442-000602 | $ 0.09 | TIMELY VALID |
| AZU5000442-000616 | $ 0.09 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-000646 | $ 0.09 | TIMELY VALID |
| AZU5000442-000675 | $ 0.09 | TIMELY VALID |
| AZU5000442-000677 | $ 0.09 | TIMELY VALID |
| AZU5000442-000206 | $ 0.09 | TIMELY VALID |
| AZU5000442-000171 | $ 0.09 | TIMELY VALID |
| AZU5000442-000199 | $ 0.09 | TIMELY VALID |
| AZU5000442-000246 | $ 0.09 | TIMELY VALID |
| AZU5000442-000306 | $ 0.09 | TIMELY VALID |
| AZU5000442-000317 | $ 0.09 | TIMELY VALID |
| AZU5000442-000427 | $ 0.09 | TIMELY VALID |
| AZU5000442-000204 | $ 0.09 | TIMELY VALID |
| AZU5000442-005643 | $ 0.09 | TIMELY VALID |
| AZU5000442-000613 | $ 0.09 | TIMELY VALID |
| AZU5000442-000608 | $ 0.09 | TIMELY VALID |
| AZU5000442-000487 | $ 0.08 | TIMELY VALID |
| AZU5000442-000627 | $ 0.08 | TIMELY VALID |
| AZU5000442-001035 | $ 0.08 | TIMELY VALID |
| AZU5000442-001052 | $ 0.08 | TIMELY VALID |
| AZU5000442-005868 | $ 0.08 | TIMELY VALID |
| AZU5000442-000704 | $ 0.08 | TIMELY VALID |
| AZU5000442-000705 | $ 0.08 | TIMELY VALID |
| AZU5000442-000741 | $ 0.08 | TIMELY VALID |
| AZU5000442-000829 | $ 0.07 | TIMELY VALID |
| AZU5000442-000721 | $ 0.07 | TIMELY VALID |
| AZU5000442-000794 | $ 0.07 | TIMELY VALID |
| AZU5000345-000100 | $ 0.07 | TIMELY VALID |
| AZU5000442-000670 | $ 0.07 | TIMELY VALID |
| AZU5000442-000756 | $ 0.07 | TIMELY VALID |
| AZU5000442-001127 | $ 0.07 | TIMELY VALID |
| AZU5000442-001185 | $ 0.07 | TIMELY VALID |
| AZU5000442-001198 | $ 0.07 | TIMELY VALID |
| AZU5000442-000891 | $ 0.07 | TIMELY VALID |
| AZU5000442-000838 | $ 0.06 | TIMELY VALID |
| AZU5000442-000860 | $ 0.06 | TIMELY VALID |
| AZU5000442-000767 | $ 0.06 | TIMELY VALID |
| AZU5000442-000801 | $ 0.06 | TIMELY VALID |
| AZU5000442-000854 | $ 0.06 | TIMELY VALID |
| AZU5000442-000844 | $ 0.06 | TIMELY VALID |
| AZU5000442-000781 | $ 0.06 | TIMELY VALID |
| AZU5000442-000768 | $ 0.06 | TIMELY VALID |
| AZU5000442-005658 | $ 0.05 | TIMELY VALID |
| AZU5000442-000827 | $ 0.05 | TIMELY VALID |
| AZU5000442-000780 | $ 0.05 | TIMELY VALID |
| AZU5000442-000840 | $ 0.05 | TIMELY VALID |
| AZU5000442-000858 | $ 0.05 | TIMELY VALID |
| AZU5000442-000898 | $ 0.04 | TIMELY VALID |
| AZU5000442-000051 | $ 0.04 | TIMELY VALID |
| AZU5000442-000055 | $ 0.04 | TIMELY VALID |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 4,442; Total Recognized Loss Amount: $89,773,271.64**

| Claim Number | Recognized Loss Amount | Claim Status |
|---|---|---|
| AZU5000442-001024 | $ 0.04 | TIMELY VALID |
| AZU5000442-001030 | $ 0.04 | TIMELY VALID |
| AZU5000442-001039 | $ 0.04 | TIMELY VALID |
| AZU5000442-001055 | $ 0.04 | TIMELY VALID |
| AZU5000442-001078 | $ 0.04 | TIMELY VALID |
| AZU5000442-001091 | $ 0.04 | TIMELY VALID |
| AZU5000442-001115 | $ 0.04 | TIMELY VALID |
| AZU5000442-001135 | $ 0.04 | TIMELY VALID |
| AZU5000442-001140 | $ 0.04 | TIMELY VALID |
| AZU5000442-001158 | $ 0.04 | TIMELY VALID |
| AZU5000442-001187 | $ 0.04 | TIMELY VALID |
| AZU5000442-001196 | $ 0.04 | TIMELY VALID |
| AZU5000442-001201 | $ 0.04 | TIMELY VALID |
| AZU5000450-000067 | $ 0.04 | TIMELY VALID |
| AZU5000442-000683 | $ 0.04 | TIMELY VALID |
| AZU5000345-000103 | $ 0.03 | TIMELY VALID |
| AZU5000450-000064 | $ 0.03 | TIMELY VALID |
| AZU5000442-000909 | $ 0.03 | TIMELY VALID |
| AZU5000442-000809 | $ 0.02 | TIMELY VALID |
| AZU5000442-000849 | $ 0.02 | TIMELY VALID |
| AZU5000442-000899 | $ 0.02 | TIMELY VALID |
| AZU5000442-005738 | $ 0.01 | TIMELY VALID |
| AZU5000442-000889 | $ 0.01 | TIMELY VALID |
| AZU5000442-001084 | $ 0.01 | TIMELY VALID |
| AZU5000345-000098 | $ 0.01 | TIMELY VALID |
| AZU5000449-000480 | $ 0.01 | TIMELY VALID |

# Exhibit C
# Part Two

**Exhibit C - Part Two**
**Untimely Valid Proofs of Claim**
**Total Number of Claims: 45; Total Recognized Loss Amount: $1,892,878.98**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| AZU5000405-000001 | $ 924,579.38 | UNTIMELY VALID |
| AZU5000424-000087 | $ 395,720.92 | UNTIMELY VALID |
| AZU5000424-000103 | $ 84,069.18 | UNTIMELY VALID |
| AZU5000362-000002 | $ 70,494.43 | UNTIMELY VALID |
| AZU5000415-000001 | $ 56,700.00 | UNTIMELY VALID |
| AZU5000424-000073 | $ 44,231.62 | UNTIMELY VALID |
| AZU5000367-000001 | $ 42,519.60 | UNTIMELY VALID |
| AZU5000407-000001 | $ 40,960.00 | UNTIMELY VALID |
| AZU5000430-000001 | $ 30,720.00 | UNTIMELY VALID |
| AZU5000416-000001 | $ 29,696.00 | UNTIMELY VALID |
| AZU5000423-000001 | $ 27,459.06 | UNTIMELY VALID |
| AZU5000362-000004 | $ 23,558.70 | UNTIMELY VALID |
| AZU5000424-000055 | $ 20,351.44 | UNTIMELY VALID |
| AZU5000437-000001 | $ 14,355.60 | UNTIMELY VALID |
| AZU5000424-000057 | $ 13,527.30 | UNTIMELY VALID |
| AZU5000400-000001 | $ 11,117.25 | UNTIMELY VALID |
| AZU5000366-000001 | $ 7,680.00 | UNTIMELY VALID |
| AZU5000424-000092 | $ 6,235.60 | UNTIMELY VALID |
| AZU5000426-000001 | $ 6,210.00 | UNTIMELY VALID |
| AZU5000424-000084 | $ 5,478.07 | UNTIMELY VALID |
| AZU5000399-000001 | $ 5,231.25 | UNTIMELY VALID |
| AZU5000402-000001 | $ 5,098.22 | UNTIMELY VALID |
| AZU5000406-000001 | $ 4,387.50 | UNTIMELY VALID |
| AZU5000424-000081 | $ 4,225.58 | UNTIMELY VALID |
| AZU5000409-000001 | $ 4,050.00 | UNTIMELY VALID |
| AZU5000424-000072 | $ 3,084.00 | UNTIMELY VALID |
| AZU5000401-000001 | $ 2,773.50 | UNTIMELY VALID |
| AZU5000403-000001 | $ 1,670.00 | UNTIMELY VALID |
| AZU5000361-000001 | $ 1,157.12 | UNTIMELY VALID |
| AZU5000422-000001 | $ 1,034.52 | UNTIMELY VALID |
| AZU5000424-000006 | $ 1,024.00 | UNTIMELY VALID |
| AZU5000364-000001 | $ 685.35 | UNTIMELY VALID |
| AZU5000435-000001 | $ 645.30 | UNTIMELY VALID |
| AZU5000427-000001 | $ 458.75 | UNTIMELY VALID |
| AZU5000424-000098 | $ 403.56 | UNTIMELY VALID |
| AZU5000421-000001 | $ 389.12 | UNTIMELY VALID |
| AZU5000454-000001 | $ 202.50 | UNTIMELY VALID |
| AZU5000455-000001 | $ 202.50 | UNTIMELY VALID |
| AZU5000412-000001 | $ 133.12 | UNTIMELY VALID |
| AZU5000424-000049 | $ 123.80 | UNTIMELY VALID |
| AZU5000404-000001 | $ 94.50 | UNTIMELY VALID |
| AZU5000424-000079 | $ 87.30 | UNTIMELY VALID |
| AZU5000410-000001 | $ 40.96 | UNTIMELY VALID |
| AZU5000363-000001 | $ 6.75 | UNTIMELY VALID |
| AZU5000429-000001 | $ 5.63 | UNTIMELY VALID |

# Exhibit C
# Part Three

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000013-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000074-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000231-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000250-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000343-000307 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000003 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000006 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000007 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000018 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000019 | REJECTED - DUPLICATE CLAIM |
| AZU5000344-000022 | REJECTED - DUPLICATE CLAIM |
| AZU5000386-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000395-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000425-000007 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-002256 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-003145 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-005903 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006194 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006423 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006425 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006429 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006431 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006436 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006439 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006441 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006442 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006443 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006445 | REJECTED - DUPLICATE CLAIM |
| AZU5000442-006446 | REJECTED - DUPLICATE CLAIM |
| AZU5000447-000078 | REJECTED - DUPLICATE CLAIM |
| AZU5000447-000207 | REJECTED - DUPLICATE CLAIM |
| AZU5000447-000348 | REJECTED - DUPLICATE CLAIM |
| AZU5000448-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000449-000070 | REJECTED - DUPLICATE CLAIM |
| AZU5000449-000072 | REJECTED - DUPLICATE CLAIM |
| AZU5000449-001780 | REJECTED - DUPLICATE CLAIM |
| AZU5000450-000613 | REJECTED - DUPLICATE CLAIM |
| AZU5000450-000633 | REJECTED - DUPLICATE CLAIM |
| AZU5000450-000659 | REJECTED - DUPLICATE CLAIM |
| AZU5000450-000687 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000001 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000003 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000004 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000007 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000010 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000013 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000017 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000018 | REJECTED - DUPLICATE CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000452-000022 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000024 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000026 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000028 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000030 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000035 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000038 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000041 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000042 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000044 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000045 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000048 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000049 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000050 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000051 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000061 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000066 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000069 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000070 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000079 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000085 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000091 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000092 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000093 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000095 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000097 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000098 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000099 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000103 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000104 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000105 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000106 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000107 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000108 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000109 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000110 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000119 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000121 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000122 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000132 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000133 | REJECTED - DUPLICATE CLAIM |
| AZU5000452-000134 | REJECTED - DUPLICATE CLAIM |
| AZU5000009-000001 | REJECTED - NO LOSS |
| AZU5000010-000001 | REJECTED - NO LOSS |
| AZU5000012-000001 | REJECTED - NO LOSS |
| AZU5000016-000001 | REJECTED - NO LOSS |
| AZU5000018-000001 | REJECTED - NO LOSS |
| AZU5000019-000001 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000020-000001 | REJECTED - NO LOSS |
| AZU5000042-000001 | REJECTED - NO LOSS |
| AZU5000047-000001 | REJECTED - NO LOSS |
| AZU5000048-000001 | REJECTED - NO LOSS |
| AZU5000049-000001 | REJECTED - NO LOSS |
| AZU5000054-000001 | REJECTED - NO LOSS |
| AZU5000058-000001 | REJECTED - NO LOSS |
| AZU5000062-000001 | REJECTED - NO LOSS |
| AZU5000068-000001 | REJECTED - NO LOSS |
| AZU5000076-000001 | REJECTED - NO LOSS |
| AZU5000085-000001 | REJECTED - NO LOSS |
| AZU5000086-000001 | REJECTED - NO LOSS |
| AZU5000089-000001 | REJECTED - NO LOSS |
| AZU5000092-000001 | REJECTED - NO LOSS |
| AZU5000095-000001 | REJECTED - NO LOSS |
| AZU5000103-000002 | REJECTED - NO LOSS |
| AZU5000112-000001 | REJECTED - NO LOSS |
| AZU5000123-000001 | REJECTED - NO LOSS |
| AZU5000124-000001 | REJECTED - NO LOSS |
| AZU5000125-000001 | REJECTED - NO LOSS |
| AZU5000126-000001 | REJECTED - NO LOSS |
| AZU5000137-000001 | REJECTED - NO LOSS |
| AZU5000143-000001 | REJECTED - NO LOSS |
| AZU5000144-000001 | REJECTED - NO LOSS |
| AZU5000148-000001 | REJECTED - NO LOSS |
| AZU5000149-000001 | REJECTED - NO LOSS |
| AZU5000164-000001 | REJECTED - NO LOSS |
| AZU5000164-000002 | REJECTED - NO LOSS |
| AZU5000164-000003 | REJECTED - NO LOSS |
| AZU5000164-000004 | REJECTED - NO LOSS |
| AZU5000164-000005 | REJECTED - NO LOSS |
| AZU5000164-000006 | REJECTED - NO LOSS |
| AZU5000164-000007 | REJECTED - NO LOSS |
| AZU5000164-000008 | REJECTED - NO LOSS |
| AZU5000164-000009 | REJECTED - NO LOSS |
| AZU5000164-000010 | REJECTED - NO LOSS |
| AZU5000164-000011 | REJECTED - NO LOSS |
| AZU5000164-000012 | REJECTED - NO LOSS |
| AZU5000164-000013 | REJECTED - NO LOSS |
| AZU5000164-000014 | REJECTED - NO LOSS |
| AZU5000164-000016 | REJECTED - NO LOSS |
| AZU5000164-000017 | REJECTED - NO LOSS |
| AZU5000164-000018 | REJECTED - NO LOSS |
| AZU5000164-000019 | REJECTED - NO LOSS |
| AZU5000164-000020 | REJECTED - NO LOSS |
| AZU5000164-000022 | REJECTED - NO LOSS |
| AZU5000164-000023 | REJECTED - NO LOSS |
| AZU5000164-000024 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000164-000025 | REJECTED - NO LOSS |
| AZU5000164-000026 | REJECTED - NO LOSS |
| AZU5000164-000028 | REJECTED - NO LOSS |
| AZU5000164-000029 | REJECTED - NO LOSS |
| AZU5000164-000030 | REJECTED - NO LOSS |
| AZU5000164-000032 | REJECTED - NO LOSS |
| AZU5000164-000033 | REJECTED - NO LOSS |
| AZU5000164-000034 | REJECTED - NO LOSS |
| AZU5000164-000035 | REJECTED - NO LOSS |
| AZU5000164-000036 | REJECTED - NO LOSS |
| AZU5000164-000037 | REJECTED - NO LOSS |
| AZU5000164-000038 | REJECTED - NO LOSS |
| AZU5000164-000039 | REJECTED - NO LOSS |
| AZU5000164-000040 | REJECTED - NO LOSS |
| AZU5000164-000041 | REJECTED - NO LOSS |
| AZU5000164-000043 | REJECTED - NO LOSS |
| AZU5000164-000044 | REJECTED - NO LOSS |
| AZU5000164-000045 | REJECTED - NO LOSS |
| AZU5000164-000046 | REJECTED - NO LOSS |
| AZU5000164-000047 | REJECTED - NO LOSS |
| AZU5000164-000048 | REJECTED - NO LOSS |
| AZU5000164-000050 | REJECTED - NO LOSS |
| AZU5000164-000051 | REJECTED - NO LOSS |
| AZU5000164-000052 | REJECTED - NO LOSS |
| AZU5000164-000054 | REJECTED - NO LOSS |
| AZU5000164-000055 | REJECTED - NO LOSS |
| AZU5000164-000056 | REJECTED - NO LOSS |
| AZU5000164-000057 | REJECTED - NO LOSS |
| AZU5000164-000058 | REJECTED - NO LOSS |
| AZU5000164-000059 | REJECTED - NO LOSS |
| AZU5000164-000060 | REJECTED - NO LOSS |
| AZU5000164-000061 | REJECTED - NO LOSS |
| AZU5000164-000062 | REJECTED - NO LOSS |
| AZU5000164-000063 | REJECTED - NO LOSS |
| AZU5000164-000066 | REJECTED - NO LOSS |
| AZU5000164-000067 | REJECTED - NO LOSS |
| AZU5000164-000068 | REJECTED - NO LOSS |
| AZU5000164-000069 | REJECTED - NO LOSS |
| AZU5000164-000070 | REJECTED - NO LOSS |
| AZU5000164-000071 | REJECTED - NO LOSS |
| AZU5000164-000072 | REJECTED - NO LOSS |
| AZU5000164-000073 | REJECTED - NO LOSS |
| AZU5000164-000074 | REJECTED - NO LOSS |
| AZU5000164-000075 | REJECTED - NO LOSS |
| AZU5000164-000076 | REJECTED - NO LOSS |
| AZU5000164-000077 | REJECTED - NO LOSS |
| AZU5000164-000078 | REJECTED - NO LOSS |
| AZU5000164-000079 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000164-000080 | REJECTED - NO LOSS |
| AZU5000164-000081 | REJECTED - NO LOSS |
| AZU5000164-000082 | REJECTED - NO LOSS |
| AZU5000174-000001 | REJECTED - NO LOSS |
| AZU5000177-000001 | REJECTED - NO LOSS |
| AZU5000196-000001 | REJECTED - NO LOSS |
| AZU5000198-000001 | REJECTED - NO LOSS |
| AZU5000205-000001 | REJECTED - NO LOSS |
| AZU5000205-000002 | REJECTED - NO LOSS |
| AZU5000208-000001 | REJECTED - NO LOSS |
| AZU5000208-000002 | REJECTED - NO LOSS |
| AZU5000208-000003 | REJECTED - NO LOSS |
| AZU5000208-000004 | REJECTED - NO LOSS |
| AZU5000208-000007 | REJECTED - NO LOSS |
| AZU5000208-000008 | REJECTED - NO LOSS |
| AZU5000209-000002 | REJECTED - NO LOSS |
| AZU5000210-000002 | REJECTED - NO LOSS |
| AZU5000210-000003 | REJECTED - NO LOSS |
| AZU5000210-000007 | REJECTED - NO LOSS |
| AZU5000210-000012 | REJECTED - NO LOSS |
| AZU5000210-000013 | REJECTED - NO LOSS |
| AZU5000210-000015 | REJECTED - NO LOSS |
| AZU5000210-000016 | REJECTED - NO LOSS |
| AZU5000210-000017 | REJECTED - NO LOSS |
| AZU5000210-000019 | REJECTED - NO LOSS |
| AZU5000210-000020 | REJECTED - NO LOSS |
| AZU5000210-000025 | REJECTED - NO LOSS |
| AZU5000210-000026 | REJECTED - NO LOSS |
| AZU5000210-000027 | REJECTED - NO LOSS |
| AZU5000210-000028 | REJECTED - NO LOSS |
| AZU5000210-000029 | REJECTED - NO LOSS |
| AZU5000210-000030 | REJECTED - NO LOSS |
| AZU5000210-000031 | REJECTED - NO LOSS |
| AZU5000210-000032 | REJECTED - NO LOSS |
| AZU5000210-000033 | REJECTED - NO LOSS |
| AZU5000210-000035 | REJECTED - NO LOSS |
| AZU5000210-000036 | REJECTED - NO LOSS |
| AZU5000210-000038 | REJECTED - NO LOSS |
| AZU5000210-000040 | REJECTED - NO LOSS |
| AZU5000210-000041 | REJECTED - NO LOSS |
| AZU5000210-000042 | REJECTED - NO LOSS |
| AZU5000210-000043 | REJECTED - NO LOSS |
| AZU5000210-000044 | REJECTED - NO LOSS |
| AZU5000210-000045 | REJECTED - NO LOSS |
| AZU5000213-000001 | REJECTED - NO LOSS |
| AZU5000213-000002 | REJECTED - NO LOSS |
| AZU5000213-000003 | REJECTED - NO LOSS |
| AZU5000214-000001 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000215-000001 | REJECTED - NO LOSS |
| AZU5000216-000001 | REJECTED - NO LOSS |
| AZU5000220-000001 | REJECTED - NO LOSS |
| AZU5000221-000001 | REJECTED - NO LOSS |
| AZU5000221-000003 | REJECTED - NO LOSS |
| AZU5000221-000004 | REJECTED - NO LOSS |
| AZU5000224-000001 | REJECTED - NO LOSS |
| AZU5000230-000001 | REJECTED - NO LOSS |
| AZU5000239-000001 | REJECTED - NO LOSS |
| AZU5000239-000002 | REJECTED - NO LOSS |
| AZU5000239-000003 | REJECTED - NO LOSS |
| AZU5000239-000004 | REJECTED - NO LOSS |
| AZU5000239-000005 | REJECTED - NO LOSS |
| AZU5000239-000006 | REJECTED - NO LOSS |
| AZU5000239-000007 | REJECTED - NO LOSS |
| AZU5000239-000008 | REJECTED - NO LOSS |
| AZU5000239-000009 | REJECTED - NO LOSS |
| AZU5000239-000010 | REJECTED - NO LOSS |
| AZU5000239-000011 | REJECTED - NO LOSS |
| AZU5000239-000012 | REJECTED - NO LOSS |
| AZU5000247-000001 | REJECTED - NO LOSS |
| AZU5000255-000003 | REJECTED - NO LOSS |
| AZU5000255-000004 | REJECTED - NO LOSS |
| AZU5000255-000005 | REJECTED - NO LOSS |
| AZU5000255-000006 | REJECTED - NO LOSS |
| AZU5000255-000007 | REJECTED - NO LOSS |
| AZU5000255-000008 | REJECTED - NO LOSS |
| AZU5000255-000009 | REJECTED - NO LOSS |
| AZU5000255-000010 | REJECTED - NO LOSS |
| AZU5000255-000011 | REJECTED - NO LOSS |
| AZU5000255-000012 | REJECTED - NO LOSS |
| AZU5000255-000013 | REJECTED - NO LOSS |
| AZU5000255-000014 | REJECTED - NO LOSS |
| AZU5000255-000015 | REJECTED - NO LOSS |
| AZU5000255-000016 | REJECTED - NO LOSS |
| AZU5000255-000017 | REJECTED - NO LOSS |
| AZU5000255-000018 | REJECTED - NO LOSS |
| AZU5000255-000019 | REJECTED - NO LOSS |
| AZU5000255-000021 | REJECTED - NO LOSS |
| AZU5000255-000022 | REJECTED - NO LOSS |
| AZU5000255-000023 | REJECTED - NO LOSS |
| AZU5000255-000024 | REJECTED - NO LOSS |
| AZU5000255-000025 | REJECTED - NO LOSS |
| AZU5000255-000026 | REJECTED - NO LOSS |
| AZU5000255-000028 | REJECTED - NO LOSS |
| AZU5000255-000029 | REJECTED - NO LOSS |
| AZU5000255-000030 | REJECTED - NO LOSS |
| AZU5000255-000031 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000255-000032 | REJECTED - NO LOSS |
| AZU5000255-000033 | REJECTED - NO LOSS |
| AZU5000255-000034 | REJECTED - NO LOSS |
| AZU5000255-000035 | REJECTED - NO LOSS |
| AZU5000255-000036 | REJECTED - NO LOSS |
| AZU5000255-000037 | REJECTED - NO LOSS |
| AZU5000255-000038 | REJECTED - NO LOSS |
| AZU5000255-000039 | REJECTED - NO LOSS |
| AZU5000255-000040 | REJECTED - NO LOSS |
| AZU5000255-000041 | REJECTED - NO LOSS |
| AZU5000255-000042 | REJECTED - NO LOSS |
| AZU5000255-000043 | REJECTED - NO LOSS |
| AZU5000255-000044 | REJECTED - NO LOSS |
| AZU5000255-000045 | REJECTED - NO LOSS |
| AZU5000255-000046 | REJECTED - NO LOSS |
| AZU5000255-000047 | REJECTED - NO LOSS |
| AZU5000255-000048 | REJECTED - NO LOSS |
| AZU5000255-000049 | REJECTED - NO LOSS |
| AZU5000255-000050 | REJECTED - NO LOSS |
| AZU5000255-000052 | REJECTED - NO LOSS |
| AZU5000255-000053 | REJECTED - NO LOSS |
| AZU5000255-000054 | REJECTED - NO LOSS |
| AZU5000255-000055 | REJECTED - NO LOSS |
| AZU5000255-000059 | REJECTED - NO LOSS |
| AZU5000255-000060 | REJECTED - NO LOSS |
| AZU5000255-000061 | REJECTED - NO LOSS |
| AZU5000255-000062 | REJECTED - NO LOSS |
| AZU5000255-000063 | REJECTED - NO LOSS |
| AZU5000255-000064 | REJECTED - NO LOSS |
| AZU5000256-000001 | REJECTED - NO LOSS |
| AZU5000256-000002 | REJECTED - NO LOSS |
| AZU5000256-000003 | REJECTED - NO LOSS |
| AZU5000256-000004 | REJECTED - NO LOSS |
| AZU5000256-000006 | REJECTED - NO LOSS |
| AZU5000256-000007 | REJECTED - NO LOSS |
| AZU5000256-000008 | REJECTED - NO LOSS |
| AZU5000260-000001 | REJECTED - NO LOSS |
| AZU5000262-000001 | REJECTED - NO LOSS |
| AZU5000264-000001 | REJECTED - NO LOSS |
| AZU5000264-000006 | REJECTED - NO LOSS |
| AZU5000264-000007 | REJECTED - NO LOSS |
| AZU5000264-000008 | REJECTED - NO LOSS |
| AZU5000267-000001 | REJECTED - NO LOSS |
| AZU5000268-000001 | REJECTED - NO LOSS |
| AZU5000268-000006 | REJECTED - NO LOSS |
| AZU5000268-000009 | REJECTED - NO LOSS |
| AZU5000268-000011 | REJECTED - NO LOSS |
| AZU5000268-000019 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000268-000020 | REJECTED - NO LOSS |
| AZU5000268-000021 | REJECTED - NO LOSS |
| AZU5000268-000026 | REJECTED - NO LOSS |
| AZU5000268-000033 | REJECTED - NO LOSS |
| AZU5000268-000034 | REJECTED - NO LOSS |
| AZU5000268-000051 | REJECTED - NO LOSS |
| AZU5000268-000056 | REJECTED - NO LOSS |
| AZU5000268-000058 | REJECTED - NO LOSS |
| AZU5000268-000064 | REJECTED - NO LOSS |
| AZU5000268-000098 | REJECTED - NO LOSS |
| AZU5000268-000137 | REJECTED - NO LOSS |
| AZU5000268-000138 | REJECTED - NO LOSS |
| AZU5000268-000139 | REJECTED - NO LOSS |
| AZU5000268-000141 | REJECTED - NO LOSS |
| AZU5000268-000144 | REJECTED - NO LOSS |
| AZU5000268-000145 | REJECTED - NO LOSS |
| AZU5000268-000146 | REJECTED - NO LOSS |
| AZU5000268-000147 | REJECTED - NO LOSS |
| AZU5000268-000148 | REJECTED - NO LOSS |
| AZU5000268-000156 | REJECTED - NO LOSS |
| AZU5000268-000157 | REJECTED - NO LOSS |
| AZU5000268-000159 | REJECTED - NO LOSS |
| AZU5000273-000002 | REJECTED - NO LOSS |
| AZU5000273-000004 | REJECTED - NO LOSS |
| AZU5000273-000005 | REJECTED - NO LOSS |
| AZU5000273-000006 | REJECTED - NO LOSS |
| AZU5000273-000008 | REJECTED - NO LOSS |
| AZU5000273-000009 | REJECTED - NO LOSS |
| AZU5000273-000010 | REJECTED - NO LOSS |
| AZU5000273-000013 | REJECTED - NO LOSS |
| AZU5000273-000016 | REJECTED - NO LOSS |
| AZU5000275-000001 | REJECTED - NO LOSS |
| AZU5000279-000001 | REJECTED - NO LOSS |
| AZU5000289-000001 | REJECTED - NO LOSS |
| AZU5000289-000003 | REJECTED - NO LOSS |
| AZU5000289-000022 | REJECTED - NO LOSS |
| AZU5000289-000023 | REJECTED - NO LOSS |
| AZU5000289-000024 | REJECTED - NO LOSS |
| AZU5000289-000027 | REJECTED - NO LOSS |
| AZU5000289-000029 | REJECTED - NO LOSS |
| AZU5000289-000030 | REJECTED - NO LOSS |
| AZU5000289-000032 | REJECTED - NO LOSS |
| AZU5000289-000033 | REJECTED - NO LOSS |
| AZU5000289-000035 | REJECTED - NO LOSS |
| AZU5000289-000036 | REJECTED - NO LOSS |
| AZU5000289-000040 | REJECTED - NO LOSS |
| AZU5000289-000042 | REJECTED - NO LOSS |
| AZU5000289-000043 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000289-000047 | REJECTED - NO LOSS |
| AZU5000289-000048 | REJECTED - NO LOSS |
| AZU5000289-000057 | REJECTED - NO LOSS |
| AZU5000289-000058 | REJECTED - NO LOSS |
| AZU5000290-000001 | REJECTED - NO LOSS |
| AZU5000290-000002 | REJECTED - NO LOSS |
| AZU5000290-000003 | REJECTED - NO LOSS |
| AZU5000290-000004 | REJECTED - NO LOSS |
| AZU5000290-000006 | REJECTED - NO LOSS |
| AZU5000290-000008 | REJECTED - NO LOSS |
| AZU5000290-000010 | REJECTED - NO LOSS |
| AZU5000294-000005 | REJECTED - NO LOSS |
| AZU5000294-000008 | REJECTED - NO LOSS |
| AZU5000294-000010 | REJECTED - NO LOSS |
| AZU5000294-000011 | REJECTED - NO LOSS |
| AZU5000294-000014 | REJECTED - NO LOSS |
| AZU5000296-000001 | REJECTED - NO LOSS |
| AZU5000300-000001 | REJECTED - NO LOSS |
| AZU5000301-000001 | REJECTED - NO LOSS |
| AZU5000301-000003 | REJECTED - NO LOSS |
| AZU5000301-000007 | REJECTED - NO LOSS |
| AZU5000301-000010 | REJECTED - NO LOSS |
| AZU5000301-000011 | REJECTED - NO LOSS |
| AZU5000301-000012 | REJECTED - NO LOSS |
| AZU5000301-000013 | REJECTED - NO LOSS |
| AZU5000301-000014 | REJECTED - NO LOSS |
| AZU5000301-000015 | REJECTED - NO LOSS |
| AZU5000301-000016 | REJECTED - NO LOSS |
| AZU5000301-000017 | REJECTED - NO LOSS |
| AZU5000301-000018 | REJECTED - NO LOSS |
| AZU5000301-000019 | REJECTED - NO LOSS |
| AZU5000301-000020 | REJECTED - NO LOSS |
| AZU5000301-000021 | REJECTED - NO LOSS |
| AZU5000302-000001 | REJECTED - NO LOSS |
| AZU5000302-000002 | REJECTED - NO LOSS |
| AZU5000302-000003 | REJECTED - NO LOSS |
| AZU5000302-000004 | REJECTED - NO LOSS |
| AZU5000302-000006 | REJECTED - NO LOSS |
| AZU5000302-000007 | REJECTED - NO LOSS |
| AZU5000302-000008 | REJECTED - NO LOSS |
| AZU5000302-000009 | REJECTED - NO LOSS |
| AZU5000302-000010 | REJECTED - NO LOSS |
| AZU5000302-000011 | REJECTED - NO LOSS |
| AZU5000302-000012 | REJECTED - NO LOSS |
| AZU5000302-000013 | REJECTED - NO LOSS |
| AZU5000302-000014 | REJECTED - NO LOSS |
| AZU5000302-000015 | REJECTED - NO LOSS |
| AZU5000302-000016 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000302-000017 | REJECTED - NO LOSS |
| AZU5000302-000018 | REJECTED - NO LOSS |
| AZU5000302-000019 | REJECTED - NO LOSS |
| AZU5000302-000020 | REJECTED - NO LOSS |
| AZU5000302-000021 | REJECTED - NO LOSS |
| AZU5000302-000022 | REJECTED - NO LOSS |
| AZU5000302-000023 | REJECTED - NO LOSS |
| AZU5000302-000024 | REJECTED - NO LOSS |
| AZU5000302-000025 | REJECTED - NO LOSS |
| AZU5000302-000026 | REJECTED - NO LOSS |
| AZU5000302-000027 | REJECTED - NO LOSS |
| AZU5000302-000028 | REJECTED - NO LOSS |
| AZU5000302-000029 | REJECTED - NO LOSS |
| AZU5000302-000030 | REJECTED - NO LOSS |
| AZU5000302-000031 | REJECTED - NO LOSS |
| AZU5000302-000032 | REJECTED - NO LOSS |
| AZU5000302-000033 | REJECTED - NO LOSS |
| AZU5000302-000034 | REJECTED - NO LOSS |
| AZU5000302-000035 | REJECTED - NO LOSS |
| AZU5000302-000036 | REJECTED - NO LOSS |
| AZU5000302-000037 | REJECTED - NO LOSS |
| AZU5000302-000038 | REJECTED - NO LOSS |
| AZU5000302-000039 | REJECTED - NO LOSS |
| AZU5000302-000040 | REJECTED - NO LOSS |
| AZU5000302-000041 | REJECTED - NO LOSS |
| AZU5000302-000042 | REJECTED - NO LOSS |
| AZU5000302-000043 | REJECTED - NO LOSS |
| AZU5000302-000044 | REJECTED - NO LOSS |
| AZU5000302-000045 | REJECTED - NO LOSS |
| AZU5000302-000046 | REJECTED - NO LOSS |
| AZU5000302-000047 | REJECTED - NO LOSS |
| AZU5000302-000048 | REJECTED - NO LOSS |
| AZU5000302-000049 | REJECTED - NO LOSS |
| AZU5000302-000050 | REJECTED - NO LOSS |
| AZU5000302-000051 | REJECTED - NO LOSS |
| AZU5000302-000052 | REJECTED - NO LOSS |
| AZU5000302-000053 | REJECTED - NO LOSS |
| AZU5000302-000054 | REJECTED - NO LOSS |
| AZU5000302-000055 | REJECTED - NO LOSS |
| AZU5000302-000056 | REJECTED - NO LOSS |
| AZU5000302-000057 | REJECTED - NO LOSS |
| AZU5000302-000058 | REJECTED - NO LOSS |
| AZU5000302-000059 | REJECTED - NO LOSS |
| AZU5000302-000061 | REJECTED - NO LOSS |
| AZU5000302-000062 | REJECTED - NO LOSS |
| AZU5000302-000063 | REJECTED - NO LOSS |
| AZU5000302-000064 | REJECTED - NO LOSS |
| AZU5000302-000065 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000302-000066 | REJECTED - NO LOSS |
| AZU5000302-000067 | REJECTED - NO LOSS |
| AZU5000302-000068 | REJECTED - NO LOSS |
| AZU5000302-000069 | REJECTED - NO LOSS |
| AZU5000302-000070 | REJECTED - NO LOSS |
| AZU5000302-000071 | REJECTED - NO LOSS |
| AZU5000302-000072 | REJECTED - NO LOSS |
| AZU5000302-000073 | REJECTED - NO LOSS |
| AZU5000302-000074 | REJECTED - NO LOSS |
| AZU5000302-000075 | REJECTED - NO LOSS |
| AZU5000302-000076 | REJECTED - NO LOSS |
| AZU5000302-000078 | REJECTED - NO LOSS |
| AZU5000302-000079 | REJECTED - NO LOSS |
| AZU5000302-000080 | REJECTED - NO LOSS |
| AZU5000302-000081 | REJECTED - NO LOSS |
| AZU5000302-000083 | REJECTED - NO LOSS |
| AZU5000302-000084 | REJECTED - NO LOSS |
| AZU5000302-000085 | REJECTED - NO LOSS |
| AZU5000302-000089 | REJECTED - NO LOSS |
| AZU5000302-000090 | REJECTED - NO LOSS |
| AZU5000302-000091 | REJECTED - NO LOSS |
| AZU5000304-000002 | REJECTED - NO LOSS |
| AZU5000304-000003 | REJECTED - NO LOSS |
| AZU5000304-000004 | REJECTED - NO LOSS |
| AZU5000304-000005 | REJECTED - NO LOSS |
| AZU5000304-000006 | REJECTED - NO LOSS |
| AZU5000304-000007 | REJECTED - NO LOSS |
| AZU5000304-000008 | REJECTED - NO LOSS |
| AZU5000304-000009 | REJECTED - NO LOSS |
| AZU5000304-000010 | REJECTED - NO LOSS |
| AZU5000304-000011 | REJECTED - NO LOSS |
| AZU5000304-000012 | REJECTED - NO LOSS |
| AZU5000304-000013 | REJECTED - NO LOSS |
| AZU5000304-000015 | REJECTED - NO LOSS |
| AZU5000304-000017 | REJECTED - NO LOSS |
| AZU5000304-000019 | REJECTED - NO LOSS |
| AZU5000304-000021 | REJECTED - NO LOSS |
| AZU5000304-000022 | REJECTED - NO LOSS |
| AZU5000304-000023 | REJECTED - NO LOSS |
| AZU5000304-000024 | REJECTED - NO LOSS |
| AZU5000304-000025 | REJECTED - NO LOSS |
| AZU5000304-000026 | REJECTED - NO LOSS |
| AZU5000304-000027 | REJECTED - NO LOSS |
| AZU5000304-000029 | REJECTED - NO LOSS |
| AZU5000304-000030 | REJECTED - NO LOSS |
| AZU5000304-000031 | REJECTED - NO LOSS |
| AZU5000304-000032 | REJECTED - NO LOSS |
| AZU5000304-000033 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000304-000035 | REJECTED - NO LOSS |
| AZU5000304-000036 | REJECTED - NO LOSS |
| AZU5000304-000037 | REJECTED - NO LOSS |
| AZU5000304-000038 | REJECTED - NO LOSS |
| AZU5000304-000039 | REJECTED - NO LOSS |
| AZU5000304-000041 | REJECTED - NO LOSS |
| AZU5000304-000042 | REJECTED - NO LOSS |
| AZU5000304-000043 | REJECTED - NO LOSS |
| AZU5000304-000045 | REJECTED - NO LOSS |
| AZU5000304-000046 | REJECTED - NO LOSS |
| AZU5000304-000047 | REJECTED - NO LOSS |
| AZU5000304-000048 | REJECTED - NO LOSS |
| AZU5000304-000049 | REJECTED - NO LOSS |
| AZU5000304-000050 | REJECTED - NO LOSS |
| AZU5000304-000051 | REJECTED - NO LOSS |
| AZU5000304-000052 | REJECTED - NO LOSS |
| AZU5000304-000053 | REJECTED - NO LOSS |
| AZU5000304-000054 | REJECTED - NO LOSS |
| AZU5000304-000055 | REJECTED - NO LOSS |
| AZU5000304-000057 | REJECTED - NO LOSS |
| AZU5000304-000058 | REJECTED - NO LOSS |
| AZU5000304-000059 | REJECTED - NO LOSS |
| AZU5000304-000060 | REJECTED - NO LOSS |
| AZU5000304-000061 | REJECTED - NO LOSS |
| AZU5000304-000062 | REJECTED - NO LOSS |
| AZU5000304-000063 | REJECTED - NO LOSS |
| AZU5000304-000064 | REJECTED - NO LOSS |
| AZU5000304-000065 | REJECTED - NO LOSS |
| AZU5000304-000066 | REJECTED - NO LOSS |
| AZU5000304-000067 | REJECTED - NO LOSS |
| AZU5000304-000068 | REJECTED - NO LOSS |
| AZU5000304-000069 | REJECTED - NO LOSS |
| AZU5000304-000071 | REJECTED - NO LOSS |
| AZU5000304-000074 | REJECTED - NO LOSS |
| AZU5000304-000075 | REJECTED - NO LOSS |
| AZU5000304-000076 | REJECTED - NO LOSS |
| AZU5000304-000077 | REJECTED - NO LOSS |
| AZU5000304-000079 | REJECTED - NO LOSS |
| AZU5000304-000080 | REJECTED - NO LOSS |
| AZU5000304-000081 | REJECTED - NO LOSS |
| AZU5000304-000082 | REJECTED - NO LOSS |
| AZU5000304-000084 | REJECTED - NO LOSS |
| AZU5000304-000085 | REJECTED - NO LOSS |
| AZU5000304-000086 | REJECTED - NO LOSS |
| AZU5000304-000087 | REJECTED - NO LOSS |
| AZU5000304-000088 | REJECTED - NO LOSS |
| AZU5000304-000089 | REJECTED - NO LOSS |
| AZU5000304-000090 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000304-000091 | REJECTED - NO LOSS |
| AZU5000304-000092 | REJECTED - NO LOSS |
| AZU5000304-000093 | REJECTED - NO LOSS |
| AZU5000304-000094 | REJECTED - NO LOSS |
| AZU5000304-000095 | REJECTED - NO LOSS |
| AZU5000304-000096 | REJECTED - NO LOSS |
| AZU5000304-000097 | REJECTED - NO LOSS |
| AZU5000304-000098 | REJECTED - NO LOSS |
| AZU5000304-000099 | REJECTED - NO LOSS |
| AZU5000307-000001 | REJECTED - NO LOSS |
| AZU5000307-000003 | REJECTED - NO LOSS |
| AZU5000307-000005 | REJECTED - NO LOSS |
| AZU5000307-000007 | REJECTED - NO LOSS |
| AZU5000307-000009 | REJECTED - NO LOSS |
| AZU5000307-000010 | REJECTED - NO LOSS |
| AZU5000307-000011 | REJECTED - NO LOSS |
| AZU5000307-000012 | REJECTED - NO LOSS |
| AZU5000307-000013 | REJECTED - NO LOSS |
| AZU5000307-000014 | REJECTED - NO LOSS |
| AZU5000307-000015 | REJECTED - NO LOSS |
| AZU5000307-000016 | REJECTED - NO LOSS |
| AZU5000307-000017 | REJECTED - NO LOSS |
| AZU5000307-000018 | REJECTED - NO LOSS |
| AZU5000307-000020 | REJECTED - NO LOSS |
| AZU5000307-000021 | REJECTED - NO LOSS |
| AZU5000307-000022 | REJECTED - NO LOSS |
| AZU5000307-000024 | REJECTED - NO LOSS |
| AZU5000307-000026 | REJECTED - NO LOSS |
| AZU5000307-000027 | REJECTED - NO LOSS |
| AZU5000307-000028 | REJECTED - NO LOSS |
| AZU5000307-000030 | REJECTED - NO LOSS |
| AZU5000307-000031 | REJECTED - NO LOSS |
| AZU5000307-000036 | REJECTED - NO LOSS |
| AZU5000307-000037 | REJECTED - NO LOSS |
| AZU5000307-000038 | REJECTED - NO LOSS |
| AZU5000307-000039 | REJECTED - NO LOSS |
| AZU5000307-000041 | REJECTED - NO LOSS |
| AZU5000307-000042 | REJECTED - NO LOSS |
| AZU5000307-000043 | REJECTED - NO LOSS |
| AZU5000307-000045 | REJECTED - NO LOSS |
| AZU5000307-000046 | REJECTED - NO LOSS |
| AZU5000307-000047 | REJECTED - NO LOSS |
| AZU5000307-000048 | REJECTED - NO LOSS |
| AZU5000307-000050 | REJECTED - NO LOSS |
| AZU5000307-000051 | REJECTED - NO LOSS |
| AZU5000307-000052 | REJECTED - NO LOSS |
| AZU5000307-000054 | REJECTED - NO LOSS |
| AZU5000307-000055 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000307-000056 | REJECTED - NO LOSS |
| AZU5000307-000057 | REJECTED - NO LOSS |
| AZU5000307-000058 | REJECTED - NO LOSS |
| AZU5000307-000059 | REJECTED - NO LOSS |
| AZU5000307-000060 | REJECTED - NO LOSS |
| AZU5000307-000061 | REJECTED - NO LOSS |
| AZU5000307-000063 | REJECTED - NO LOSS |
| AZU5000307-000065 | REJECTED - NO LOSS |
| AZU5000307-000066 | REJECTED - NO LOSS |
| AZU5000307-000068 | REJECTED - NO LOSS |
| AZU5000313-000001 | REJECTED - NO LOSS |
| AZU5000313-000002 | REJECTED - NO LOSS |
| AZU5000318-000001 | REJECTED - NO LOSS |
| AZU5000319-000001 | REJECTED - NO LOSS |
| AZU5000319-000002 | REJECTED - NO LOSS |
| AZU5000321-000001 | REJECTED - NO LOSS |
| AZU5000321-000002 | REJECTED - NO LOSS |
| AZU5000321-000003 | REJECTED - NO LOSS |
| AZU5000321-000004 | REJECTED - NO LOSS |
| AZU5000321-000005 | REJECTED - NO LOSS |
| AZU5000321-000006 | REJECTED - NO LOSS |
| AZU5000327-000001 | REJECTED - NO LOSS |
| AZU5000327-000002 | REJECTED - NO LOSS |
| AZU5000327-000003 | REJECTED - NO LOSS |
| AZU5000327-000005 | REJECTED - NO LOSS |
| AZU5000327-000006 | REJECTED - NO LOSS |
| AZU5000343-000001 | REJECTED - NO LOSS |
| AZU5000343-000002 | REJECTED - NO LOSS |
| AZU5000343-000003 | REJECTED - NO LOSS |
| AZU5000343-000004 | REJECTED - NO LOSS |
| AZU5000343-000005 | REJECTED - NO LOSS |
| AZU5000343-000008 | REJECTED - NO LOSS |
| AZU5000343-000009 | REJECTED - NO LOSS |
| AZU5000343-000010 | REJECTED - NO LOSS |
| AZU5000343-000012 | REJECTED - NO LOSS |
| AZU5000343-000013 | REJECTED - NO LOSS |
| AZU5000343-000015 | REJECTED - NO LOSS |
| AZU5000343-000016 | REJECTED - NO LOSS |
| AZU5000343-000017 | REJECTED - NO LOSS |
| AZU5000343-000022 | REJECTED - NO LOSS |
| AZU5000343-000024 | REJECTED - NO LOSS |
| AZU5000343-000025 | REJECTED - NO LOSS |
| AZU5000343-000026 | REJECTED - NO LOSS |
| AZU5000343-000027 | REJECTED - NO LOSS |
| AZU5000343-000028 | REJECTED - NO LOSS |
| AZU5000343-000029 | REJECTED - NO LOSS |
| AZU5000343-000030 | REJECTED - NO LOSS |
| AZU5000343-000031 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000343-000035 | REJECTED - NO LOSS |
| AZU5000343-000036 | REJECTED - NO LOSS |
| AZU5000343-000037 | REJECTED - NO LOSS |
| AZU5000343-000042 | REJECTED - NO LOSS |
| AZU5000343-000043 | REJECTED - NO LOSS |
| AZU5000343-000044 | REJECTED - NO LOSS |
| AZU5000343-000045 | REJECTED - NO LOSS |
| AZU5000343-000046 | REJECTED - NO LOSS |
| AZU5000343-000047 | REJECTED - NO LOSS |
| AZU5000343-000048 | REJECTED - NO LOSS |
| AZU5000343-000049 | REJECTED - NO LOSS |
| AZU5000343-000050 | REJECTED - NO LOSS |
| AZU5000343-000052 | REJECTED - NO LOSS |
| AZU5000343-000056 | REJECTED - NO LOSS |
| AZU5000343-000059 | REJECTED - NO LOSS |
| AZU5000343-000060 | REJECTED - NO LOSS |
| AZU5000343-000061 | REJECTED - NO LOSS |
| AZU5000343-000063 | REJECTED - NO LOSS |
| AZU5000343-000064 | REJECTED - NO LOSS |
| AZU5000343-000065 | REJECTED - NO LOSS |
| AZU5000343-000066 | REJECTED - NO LOSS |
| AZU5000343-000067 | REJECTED - NO LOSS |
| AZU5000343-000068 | REJECTED - NO LOSS |
| AZU5000343-000069 | REJECTED - NO LOSS |
| AZU5000343-000070 | REJECTED - NO LOSS |
| AZU5000343-000071 | REJECTED - NO LOSS |
| AZU5000343-000073 | REJECTED - NO LOSS |
| AZU5000343-000074 | REJECTED - NO LOSS |
| AZU5000343-000075 | REJECTED - NO LOSS |
| AZU5000343-000076 | REJECTED - NO LOSS |
| AZU5000343-000078 | REJECTED - NO LOSS |
| AZU5000343-000079 | REJECTED - NO LOSS |
| AZU5000343-000080 | REJECTED - NO LOSS |
| AZU5000343-000081 | REJECTED - NO LOSS |
| AZU5000343-000085 | REJECTED - NO LOSS |
| AZU5000343-000087 | REJECTED - NO LOSS |
| AZU5000343-000088 | REJECTED - NO LOSS |
| AZU5000343-000089 | REJECTED - NO LOSS |
| AZU5000343-000090 | REJECTED - NO LOSS |
| AZU5000343-000091 | REJECTED - NO LOSS |
| AZU5000343-000092 | REJECTED - NO LOSS |
| AZU5000343-000093 | REJECTED - NO LOSS |
| AZU5000343-000094 | REJECTED - NO LOSS |
| AZU5000343-000095 | REJECTED - NO LOSS |
| AZU5000343-000096 | REJECTED - NO LOSS |
| AZU5000343-000097 | REJECTED - NO LOSS |
| AZU5000343-000098 | REJECTED - NO LOSS |
| AZU5000343-000099 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000343-000101 | REJECTED - NO LOSS |
| AZU5000343-000102 | REJECTED - NO LOSS |
| AZU5000343-000103 | REJECTED - NO LOSS |
| AZU5000343-000104 | REJECTED - NO LOSS |
| AZU5000343-000105 | REJECTED - NO LOSS |
| AZU5000343-000106 | REJECTED - NO LOSS |
| AZU5000343-000107 | REJECTED - NO LOSS |
| AZU5000343-000108 | REJECTED - NO LOSS |
| AZU5000343-000109 | REJECTED - NO LOSS |
| AZU5000343-000110 | REJECTED - NO LOSS |
| AZU5000343-000111 | REJECTED - NO LOSS |
| AZU5000343-000112 | REJECTED - NO LOSS |
| AZU5000343-000113 | REJECTED - NO LOSS |
| AZU5000343-000114 | REJECTED - NO LOSS |
| AZU5000343-000115 | REJECTED - NO LOSS |
| AZU5000343-000116 | REJECTED - NO LOSS |
| AZU5000343-000118 | REJECTED - NO LOSS |
| AZU5000343-000119 | REJECTED - NO LOSS |
| AZU5000343-000120 | REJECTED - NO LOSS |
| AZU5000343-000122 | REJECTED - NO LOSS |
| AZU5000343-000123 | REJECTED - NO LOSS |
| AZU5000343-000124 | REJECTED - NO LOSS |
| AZU5000343-000125 | REJECTED - NO LOSS |
| AZU5000343-000126 | REJECTED - NO LOSS |
| AZU5000343-000127 | REJECTED - NO LOSS |
| AZU5000343-000128 | REJECTED - NO LOSS |
| AZU5000343-000129 | REJECTED - NO LOSS |
| AZU5000343-000130 | REJECTED - NO LOSS |
| AZU5000343-000131 | REJECTED - NO LOSS |
| AZU5000343-000132 | REJECTED - NO LOSS |
| AZU5000343-000134 | REJECTED - NO LOSS |
| AZU5000343-000135 | REJECTED - NO LOSS |
| AZU5000343-000136 | REJECTED - NO LOSS |
| AZU5000343-000138 | REJECTED - NO LOSS |
| AZU5000343-000139 | REJECTED - NO LOSS |
| AZU5000343-000140 | REJECTED - NO LOSS |
| AZU5000343-000141 | REJECTED - NO LOSS |
| AZU5000343-000142 | REJECTED - NO LOSS |
| AZU5000343-000143 | REJECTED - NO LOSS |
| AZU5000343-000144 | REJECTED - NO LOSS |
| AZU5000343-000145 | REJECTED - NO LOSS |
| AZU5000343-000146 | REJECTED - NO LOSS |
| AZU5000343-000147 | REJECTED - NO LOSS |
| AZU5000343-000148 | REJECTED - NO LOSS |
| AZU5000343-000149 | REJECTED - NO LOSS |
| AZU5000343-000150 | REJECTED - NO LOSS |
| AZU5000343-000151 | REJECTED - NO LOSS |
| AZU5000343-000152 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000343-000153 | REJECTED - NO LOSS |
| AZU5000343-000154 | REJECTED - NO LOSS |
| AZU5000343-000155 | REJECTED - NO LOSS |
| AZU5000343-000156 | REJECTED - NO LOSS |
| AZU5000343-000157 | REJECTED - NO LOSS |
| AZU5000343-000158 | REJECTED - NO LOSS |
| AZU5000343-000159 | REJECTED - NO LOSS |
| AZU5000343-000160 | REJECTED - NO LOSS |
| AZU5000343-000161 | REJECTED - NO LOSS |
| AZU5000343-000164 | REJECTED - NO LOSS |
| AZU5000343-000165 | REJECTED - NO LOSS |
| AZU5000343-000166 | REJECTED - NO LOSS |
| AZU5000343-000167 | REJECTED - NO LOSS |
| AZU5000343-000168 | REJECTED - NO LOSS |
| AZU5000343-000170 | REJECTED - NO LOSS |
| AZU5000343-000172 | REJECTED - NO LOSS |
| AZU5000343-000173 | REJECTED - NO LOSS |
| AZU5000343-000174 | REJECTED - NO LOSS |
| AZU5000343-000175 | REJECTED - NO LOSS |
| AZU5000343-000176 | REJECTED - NO LOSS |
| AZU5000343-000177 | REJECTED - NO LOSS |
| AZU5000343-000178 | REJECTED - NO LOSS |
| AZU5000343-000179 | REJECTED - NO LOSS |
| AZU5000343-000180 | REJECTED - NO LOSS |
| AZU5000343-000181 | REJECTED - NO LOSS |
| AZU5000343-000182 | REJECTED - NO LOSS |
| AZU5000343-000183 | REJECTED - NO LOSS |
| AZU5000343-000184 | REJECTED - NO LOSS |
| AZU5000343-000185 | REJECTED - NO LOSS |
| AZU5000343-000186 | REJECTED - NO LOSS |
| AZU5000343-000187 | REJECTED - NO LOSS |
| AZU5000343-000188 | REJECTED - NO LOSS |
| AZU5000343-000189 | REJECTED - NO LOSS |
| AZU5000343-000190 | REJECTED - NO LOSS |
| AZU5000343-000191 | REJECTED - NO LOSS |
| AZU5000343-000192 | REJECTED - NO LOSS |
| AZU5000343-000193 | REJECTED - NO LOSS |
| AZU5000343-000194 | REJECTED - NO LOSS |
| AZU5000343-000195 | REJECTED - NO LOSS |
| AZU5000343-000196 | REJECTED - NO LOSS |
| AZU5000343-000197 | REJECTED - NO LOSS |
| AZU5000343-000198 | REJECTED - NO LOSS |
| AZU5000343-000199 | REJECTED - NO LOSS |
| AZU5000343-000200 | REJECTED - NO LOSS |
| AZU5000343-000203 | REJECTED - NO LOSS |
| AZU5000343-000207 | REJECTED - NO LOSS |
| AZU5000343-000208 | REJECTED - NO LOSS |
| AZU5000343-000209 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000343-000211 | REJECTED - NO LOSS |
| AZU5000343-000214 | REJECTED - NO LOSS |
| AZU5000343-000215 | REJECTED - NO LOSS |
| AZU5000343-000216 | REJECTED - NO LOSS |
| AZU5000343-000217 | REJECTED - NO LOSS |
| AZU5000343-000218 | REJECTED - NO LOSS |
| AZU5000343-000219 | REJECTED - NO LOSS |
| AZU5000343-000220 | REJECTED - NO LOSS |
| AZU5000343-000221 | REJECTED - NO LOSS |
| AZU5000343-000222 | REJECTED - NO LOSS |
| AZU5000343-000223 | REJECTED - NO LOSS |
| AZU5000343-000224 | REJECTED - NO LOSS |
| AZU5000343-000225 | REJECTED - NO LOSS |
| AZU5000343-000226 | REJECTED - NO LOSS |
| AZU5000343-000227 | REJECTED - NO LOSS |
| AZU5000343-000228 | REJECTED - NO LOSS |
| AZU5000343-000229 | REJECTED - NO LOSS |
| AZU5000343-000230 | REJECTED - NO LOSS |
| AZU5000343-000231 | REJECTED - NO LOSS |
| AZU5000343-000234 | REJECTED - NO LOSS |
| AZU5000343-000235 | REJECTED - NO LOSS |
| AZU5000343-000236 | REJECTED - NO LOSS |
| AZU5000343-000238 | REJECTED - NO LOSS |
| AZU5000343-000239 | REJECTED - NO LOSS |
| AZU5000343-000240 | REJECTED - NO LOSS |
| AZU5000343-000241 | REJECTED - NO LOSS |
| AZU5000343-000242 | REJECTED - NO LOSS |
| AZU5000343-000244 | REJECTED - NO LOSS |
| AZU5000343-000245 | REJECTED - NO LOSS |
| AZU5000343-000246 | REJECTED - NO LOSS |
| AZU5000343-000247 | REJECTED - NO LOSS |
| AZU5000343-000248 | REJECTED - NO LOSS |
| AZU5000343-000249 | REJECTED - NO LOSS |
| AZU5000343-000250 | REJECTED - NO LOSS |
| AZU5000343-000252 | REJECTED - NO LOSS |
| AZU5000343-000254 | REJECTED - NO LOSS |
| AZU5000343-000255 | REJECTED - NO LOSS |
| AZU5000343-000256 | REJECTED - NO LOSS |
| AZU5000343-000259 | REJECTED - NO LOSS |
| AZU5000343-000260 | REJECTED - NO LOSS |
| AZU5000343-000262 | REJECTED - NO LOSS |
| AZU5000343-000266 | REJECTED - NO LOSS |
| AZU5000343-000267 | REJECTED - NO LOSS |
| AZU5000343-000268 | REJECTED - NO LOSS |
| AZU5000343-000269 | REJECTED - NO LOSS |
| AZU5000343-000272 | REJECTED - NO LOSS |
| AZU5000343-000273 | REJECTED - NO LOSS |
| AZU5000343-000274 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000343-000275 | REJECTED - NO LOSS |
| AZU5000343-000276 | REJECTED - NO LOSS |
| AZU5000343-000279 | REJECTED - NO LOSS |
| AZU5000343-000280 | REJECTED - NO LOSS |
| AZU5000343-000282 | REJECTED - NO LOSS |
| AZU5000343-000283 | REJECTED - NO LOSS |
| AZU5000343-000285 | REJECTED - NO LOSS |
| AZU5000343-000286 | REJECTED - NO LOSS |
| AZU5000343-000287 | REJECTED - NO LOSS |
| AZU5000343-000290 | REJECTED - NO LOSS |
| AZU5000343-000291 | REJECTED - NO LOSS |
| AZU5000343-000292 | REJECTED - NO LOSS |
| AZU5000343-000293 | REJECTED - NO LOSS |
| AZU5000343-000294 | REJECTED - NO LOSS |
| AZU5000343-000295 | REJECTED - NO LOSS |
| AZU5000343-000296 | REJECTED - NO LOSS |
| AZU5000343-000297 | REJECTED - NO LOSS |
| AZU5000343-000299 | REJECTED - NO LOSS |
| AZU5000343-000301 | REJECTED - NO LOSS |
| AZU5000343-000302 | REJECTED - NO LOSS |
| AZU5000343-000304 | REJECTED - NO LOSS |
| AZU5000343-000305 | REJECTED - NO LOSS |
| AZU5000343-000308 | REJECTED - NO LOSS |
| AZU5000343-000310 | REJECTED - NO LOSS |
| AZU5000343-000314 | REJECTED - NO LOSS |
| AZU5000343-000315 | REJECTED - NO LOSS |
| AZU5000343-000316 | REJECTED - NO LOSS |
| AZU5000343-000318 | REJECTED - NO LOSS |
| AZU5000343-000320 | REJECTED - NO LOSS |
| AZU5000343-000321 | REJECTED - NO LOSS |
| AZU5000343-000323 | REJECTED - NO LOSS |
| AZU5000343-000325 | REJECTED - NO LOSS |
| AZU5000343-000326 | REJECTED - NO LOSS |
| AZU5000343-000327 | REJECTED - NO LOSS |
| AZU5000343-000329 | REJECTED - NO LOSS |
| AZU5000343-000330 | REJECTED - NO LOSS |
| AZU5000343-000332 | REJECTED - NO LOSS |
| AZU5000343-000335 | REJECTED - NO LOSS |
| AZU5000343-000336 | REJECTED - NO LOSS |
| AZU5000343-000337 | REJECTED - NO LOSS |
| AZU5000343-000338 | REJECTED - NO LOSS |
| AZU5000343-000340 | REJECTED - NO LOSS |
| AZU5000343-000342 | REJECTED - NO LOSS |
| AZU5000343-000343 | REJECTED - NO LOSS |
| AZU5000343-000345 | REJECTED - NO LOSS |
| AZU5000343-000347 | REJECTED - NO LOSS |
| AZU5000343-000348 | REJECTED - NO LOSS |
| AZU5000343-000350 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000343-000351 | REJECTED - NO LOSS |
| AZU5000343-000353 | REJECTED - NO LOSS |
| AZU5000343-000354 | REJECTED - NO LOSS |
| AZU5000343-000355 | REJECTED - NO LOSS |
| AZU5000343-000356 | REJECTED - NO LOSS |
| AZU5000343-000357 | REJECTED - NO LOSS |
| AZU5000343-000358 | REJECTED - NO LOSS |
| AZU5000343-000359 | REJECTED - NO LOSS |
| AZU5000343-000360 | REJECTED - NO LOSS |
| AZU5000343-000361 | REJECTED - NO LOSS |
| AZU5000343-000362 | REJECTED - NO LOSS |
| AZU5000343-000363 | REJECTED - NO LOSS |
| AZU5000343-000364 | REJECTED - NO LOSS |
| AZU5000343-000365 | REJECTED - NO LOSS |
| AZU5000343-000366 | REJECTED - NO LOSS |
| AZU5000343-000367 | REJECTED - NO LOSS |
| AZU5000343-000368 | REJECTED - NO LOSS |
| AZU5000343-000369 | REJECTED - NO LOSS |
| AZU5000343-000370 | REJECTED - NO LOSS |
| AZU5000343-000373 | REJECTED - NO LOSS |
| AZU5000343-000374 | REJECTED - NO LOSS |
| AZU5000343-000375 | REJECTED - NO LOSS |
| AZU5000343-000377 | REJECTED - NO LOSS |
| AZU5000343-000378 | REJECTED - NO LOSS |
| AZU5000343-000379 | REJECTED - NO LOSS |
| AZU5000343-000383 | REJECTED - NO LOSS |
| AZU5000343-000384 | REJECTED - NO LOSS |
| AZU5000343-000387 | REJECTED - NO LOSS |
| AZU5000343-000389 | REJECTED - NO LOSS |
| AZU5000343-000390 | REJECTED - NO LOSS |
| AZU5000343-000391 | REJECTED - NO LOSS |
| AZU5000343-000392 | REJECTED - NO LOSS |
| AZU5000343-000393 | REJECTED - NO LOSS |
| AZU5000343-000394 | REJECTED - NO LOSS |
| AZU5000343-000399 | REJECTED - NO LOSS |
| AZU5000343-000401 | REJECTED - NO LOSS |
| AZU5000343-000402 | REJECTED - NO LOSS |
| AZU5000343-000403 | REJECTED - NO LOSS |
| AZU5000343-000405 | REJECTED - NO LOSS |
| AZU5000343-000407 | REJECTED - NO LOSS |
| AZU5000343-000408 | REJECTED - NO LOSS |
| AZU5000343-000409 | REJECTED - NO LOSS |
| AZU5000343-000410 | REJECTED - NO LOSS |
| AZU5000343-000413 | REJECTED - NO LOSS |
| AZU5000343-000414 | REJECTED - NO LOSS |
| AZU5000343-000415 | REJECTED - NO LOSS |
| AZU5000343-000416 | REJECTED - NO LOSS |
| AZU5000343-000417 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000343-000418 | REJECTED - NO LOSS |
| AZU5000343-000419 | REJECTED - NO LOSS |
| AZU5000343-000420 | REJECTED - NO LOSS |
| AZU5000343-000421 | REJECTED - NO LOSS |
| AZU5000343-000422 | REJECTED - NO LOSS |
| AZU5000343-000423 | REJECTED - NO LOSS |
| AZU5000343-000425 | REJECTED - NO LOSS |
| AZU5000343-000426 | REJECTED - NO LOSS |
| AZU5000343-000431 | REJECTED - NO LOSS |
| AZU5000343-000432 | REJECTED - NO LOSS |
| AZU5000343-000433 | REJECTED - NO LOSS |
| AZU5000343-000434 | REJECTED - NO LOSS |
| AZU5000343-000440 | REJECTED - NO LOSS |
| AZU5000343-000441 | REJECTED - NO LOSS |
| AZU5000343-000442 | REJECTED - NO LOSS |
| AZU5000343-000444 | REJECTED - NO LOSS |
| AZU5000343-000445 | REJECTED - NO LOSS |
| AZU5000343-000448 | REJECTED - NO LOSS |
| AZU5000343-000450 | REJECTED - NO LOSS |
| AZU5000343-000453 | REJECTED - NO LOSS |
| AZU5000343-000454 | REJECTED - NO LOSS |
| AZU5000343-000455 | REJECTED - NO LOSS |
| AZU5000343-000456 | REJECTED - NO LOSS |
| AZU5000343-000457 | REJECTED - NO LOSS |
| AZU5000343-000459 | REJECTED - NO LOSS |
| AZU5000343-000460 | REJECTED - NO LOSS |
| AZU5000343-000462 | REJECTED - NO LOSS |
| AZU5000343-000463 | REJECTED - NO LOSS |
| AZU5000343-000464 | REJECTED - NO LOSS |
| AZU5000343-000466 | REJECTED - NO LOSS |
| AZU5000343-000467 | REJECTED - NO LOSS |
| AZU5000343-000469 | REJECTED - NO LOSS |
| AZU5000343-000470 | REJECTED - NO LOSS |
| AZU5000343-000471 | REJECTED - NO LOSS |
| AZU5000343-000472 | REJECTED - NO LOSS |
| AZU5000343-000474 | REJECTED - NO LOSS |
| AZU5000343-000476 | REJECTED - NO LOSS |
| AZU5000343-000477 | REJECTED - NO LOSS |
| AZU5000343-000478 | REJECTED - NO LOSS |
| AZU5000343-000479 | REJECTED - NO LOSS |
| AZU5000343-000480 | REJECTED - NO LOSS |
| AZU5000343-000481 | REJECTED - NO LOSS |
| AZU5000343-000482 | REJECTED - NO LOSS |
| AZU5000343-000483 | REJECTED - NO LOSS |
| AZU5000343-000485 | REJECTED - NO LOSS |
| AZU5000343-000486 | REJECTED - NO LOSS |
| AZU5000343-000487 | REJECTED - NO LOSS |
| AZU5000343-000488 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000343-000489 | REJECTED - NO LOSS |
| AZU5000343-000490 | REJECTED - NO LOSS |
| AZU5000343-000491 | REJECTED - NO LOSS |
| AZU5000343-000492 | REJECTED - NO LOSS |
| AZU5000343-000493 | REJECTED - NO LOSS |
| AZU5000343-000494 | REJECTED - NO LOSS |
| AZU5000343-000495 | REJECTED - NO LOSS |
| AZU5000343-000496 | REJECTED - NO LOSS |
| AZU5000343-000497 | REJECTED - NO LOSS |
| AZU5000343-000498 | REJECTED - NO LOSS |
| AZU5000343-000501 | REJECTED - NO LOSS |
| AZU5000343-000502 | REJECTED - NO LOSS |
| AZU5000343-000503 | REJECTED - NO LOSS |
| AZU5000343-000504 | REJECTED - NO LOSS |
| AZU5000343-000505 | REJECTED - NO LOSS |
| AZU5000343-000506 | REJECTED - NO LOSS |
| AZU5000343-000507 | REJECTED - NO LOSS |
| AZU5000343-000508 | REJECTED - NO LOSS |
| AZU5000343-000510 | REJECTED - NO LOSS |
| AZU5000343-000511 | REJECTED - NO LOSS |
| AZU5000343-000512 | REJECTED - NO LOSS |
| AZU5000343-000513 | REJECTED - NO LOSS |
| AZU5000343-000515 | REJECTED - NO LOSS |
| AZU5000343-000516 | REJECTED - NO LOSS |
| AZU5000343-000522 | REJECTED - NO LOSS |
| AZU5000343-000524 | REJECTED - NO LOSS |
| AZU5000343-000528 | REJECTED - NO LOSS |
| AZU5000343-000529 | REJECTED - NO LOSS |
| AZU5000343-000532 | REJECTED - NO LOSS |
| AZU5000343-000533 | REJECTED - NO LOSS |
| AZU5000343-000534 | REJECTED - NO LOSS |
| AZU5000343-000535 | REJECTED - NO LOSS |
| AZU5000343-000536 | REJECTED - NO LOSS |
| AZU5000343-000537 | REJECTED - NO LOSS |
| AZU5000343-000539 | REJECTED - NO LOSS |
| AZU5000343-000544 | REJECTED - NO LOSS |
| AZU5000343-000545 | REJECTED - NO LOSS |
| AZU5000343-000546 | REJECTED - NO LOSS |
| AZU5000343-000549 | REJECTED - NO LOSS |
| AZU5000343-000551 | REJECTED - NO LOSS |
| AZU5000343-000552 | REJECTED - NO LOSS |
| AZU5000344-000010 | REJECTED - NO LOSS |
| AZU5000344-000011 | REJECTED - NO LOSS |
| AZU5000344-000012 | REJECTED - NO LOSS |
| AZU5000344-000020 | REJECTED - NO LOSS |
| AZU5000344-000021 | REJECTED - NO LOSS |
| AZU5000345-000001 | REJECTED - NO LOSS |
| AZU5000345-000002 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000345-000003 | REJECTED - NO LOSS |
| AZU5000345-000007 | REJECTED - NO LOSS |
| AZU5000345-000008 | REJECTED - NO LOSS |
| AZU5000345-000009 | REJECTED - NO LOSS |
| AZU5000345-000010 | REJECTED - NO LOSS |
| AZU5000345-000012 | REJECTED - NO LOSS |
| AZU5000345-000014 | REJECTED - NO LOSS |
| AZU5000345-000016 | REJECTED - NO LOSS |
| AZU5000345-000017 | REJECTED - NO LOSS |
| AZU5000345-000018 | REJECTED - NO LOSS |
| AZU5000345-000019 | REJECTED - NO LOSS |
| AZU5000345-000020 | REJECTED - NO LOSS |
| AZU5000345-000021 | REJECTED - NO LOSS |
| AZU5000345-000022 | REJECTED - NO LOSS |
| AZU5000345-000023 | REJECTED - NO LOSS |
| AZU5000345-000024 | REJECTED - NO LOSS |
| AZU5000345-000025 | REJECTED - NO LOSS |
| AZU5000345-000026 | REJECTED - NO LOSS |
| AZU5000345-000027 | REJECTED - NO LOSS |
| AZU5000345-000028 | REJECTED - NO LOSS |
| AZU5000345-000029 | REJECTED - NO LOSS |
| AZU5000345-000030 | REJECTED - NO LOSS |
| AZU5000345-000039 | REJECTED - NO LOSS |
| AZU5000345-000050 | REJECTED - NO LOSS |
| AZU5000345-000052 | REJECTED - NO LOSS |
| AZU5000345-000104 | REJECTED - NO LOSS |
| AZU5000345-000108 | REJECTED - NO LOSS |
| AZU5000345-000109 | REJECTED - NO LOSS |
| AZU5000345-000110 | REJECTED - NO LOSS |
| AZU5000345-000112 | REJECTED - NO LOSS |
| AZU5000345-000113 | REJECTED - NO LOSS |
| AZU5000345-000114 | REJECTED - NO LOSS |
| AZU5000345-000115 | REJECTED - NO LOSS |
| AZU5000345-000121 | REJECTED - NO LOSS |
| AZU5000345-000122 | REJECTED - NO LOSS |
| AZU5000345-000124 | REJECTED - NO LOSS |
| AZU5000345-000126 | REJECTED - NO LOSS |
| AZU5000345-000128 | REJECTED - NO LOSS |
| AZU5000345-000130 | REJECTED - NO LOSS |
| AZU5000345-000133 | REJECTED - NO LOSS |
| AZU5000345-000134 | REJECTED - NO LOSS |
| AZU5000345-000136 | REJECTED - NO LOSS |
| AZU5000345-000137 | REJECTED - NO LOSS |
| AZU5000345-000139 | REJECTED - NO LOSS |
| AZU5000345-000140 | REJECTED - NO LOSS |
| AZU5000345-000143 | REJECTED - NO LOSS |
| AZU5000345-000144 | REJECTED - NO LOSS |
| AZU5000345-000145 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000345-000146 | REJECTED - NO LOSS |
| AZU5000345-000150 | REJECTED - NO LOSS |
| AZU5000345-000151 | REJECTED - NO LOSS |
| AZU5000345-000155 | REJECTED - NO LOSS |
| AZU5000345-000156 | REJECTED - NO LOSS |
| AZU5000345-000157 | REJECTED - NO LOSS |
| AZU5000345-000158 | REJECTED - NO LOSS |
| AZU5000345-000159 | REJECTED - NO LOSS |
| AZU5000345-000160 | REJECTED - NO LOSS |
| AZU5000345-000161 | REJECTED - NO LOSS |
| AZU5000345-000162 | REJECTED - NO LOSS |
| AZU5000345-000166 | REJECTED - NO LOSS |
| AZU5000345-000167 | REJECTED - NO LOSS |
| AZU5000345-000169 | REJECTED - NO LOSS |
| AZU5000345-000170 | REJECTED - NO LOSS |
| AZU5000345-000173 | REJECTED - NO LOSS |
| AZU5000345-000175 | REJECTED - NO LOSS |
| AZU5000345-000178 | REJECTED - NO LOSS |
| AZU5000345-000179 | REJECTED - NO LOSS |
| AZU5000345-000184 | REJECTED - NO LOSS |
| AZU5000345-000185 | REJECTED - NO LOSS |
| AZU5000345-000186 | REJECTED - NO LOSS |
| AZU5000345-000187 | REJECTED - NO LOSS |
| AZU5000345-000191 | REJECTED - NO LOSS |
| AZU5000345-000193 | REJECTED - NO LOSS |
| AZU5000345-000197 | REJECTED - NO LOSS |
| AZU5000345-000198 | REJECTED - NO LOSS |
| AZU5000345-000201 | REJECTED - NO LOSS |
| AZU5000345-000202 | REJECTED - NO LOSS |
| AZU5000345-000203 | REJECTED - NO LOSS |
| AZU5000345-000204 | REJECTED - NO LOSS |
| AZU5000345-000205 | REJECTED - NO LOSS |
| AZU5000345-000206 | REJECTED - NO LOSS |
| AZU5000345-000207 | REJECTED - NO LOSS |
| AZU5000345-000208 | REJECTED - NO LOSS |
| AZU5000345-000209 | REJECTED - NO LOSS |
| AZU5000345-000210 | REJECTED - NO LOSS |
| AZU5000345-000211 | REJECTED - NO LOSS |
| AZU5000345-000212 | REJECTED - NO LOSS |
| AZU5000345-000215 | REJECTED - NO LOSS |
| AZU5000345-000216 | REJECTED - NO LOSS |
| AZU5000345-000219 | REJECTED - NO LOSS |
| AZU5000345-000220 | REJECTED - NO LOSS |
| AZU5000345-000221 | REJECTED - NO LOSS |
| AZU5000345-000222 | REJECTED - NO LOSS |
| AZU5000345-000224 | REJECTED - NO LOSS |
| AZU5000345-000226 | REJECTED - NO LOSS |
| AZU5000345-000227 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000345-000228 | REJECTED - NO LOSS |
| AZU5000345-000229 | REJECTED - NO LOSS |
| AZU5000345-000230 | REJECTED - NO LOSS |
| AZU5000345-000232 | REJECTED - NO LOSS |
| AZU5000345-000235 | REJECTED - NO LOSS |
| AZU5000345-000236 | REJECTED - NO LOSS |
| AZU5000345-000237 | REJECTED - NO LOSS |
| AZU5000345-000238 | REJECTED - NO LOSS |
| AZU5000345-000240 | REJECTED - NO LOSS |
| AZU5000345-000242 | REJECTED - NO LOSS |
| AZU5000345-000245 | REJECTED - NO LOSS |
| AZU5000345-000247 | REJECTED - NO LOSS |
| AZU5000345-000249 | REJECTED - NO LOSS |
| AZU5000345-000250 | REJECTED - NO LOSS |
| AZU5000345-000251 | REJECTED - NO LOSS |
| AZU5000345-000252 | REJECTED - NO LOSS |
| AZU5000345-000254 | REJECTED - NO LOSS |
| AZU5000345-000255 | REJECTED - NO LOSS |
| AZU5000345-000256 | REJECTED - NO LOSS |
| AZU5000345-000257 | REJECTED - NO LOSS |
| AZU5000345-000258 | REJECTED - NO LOSS |
| AZU5000345-000260 | REJECTED - NO LOSS |
| AZU5000345-000261 | REJECTED - NO LOSS |
| AZU5000345-000263 | REJECTED - NO LOSS |
| AZU5000345-000264 | REJECTED - NO LOSS |
| AZU5000345-000265 | REJECTED - NO LOSS |
| AZU5000345-000266 | REJECTED - NO LOSS |
| AZU5000345-000267 | REJECTED - NO LOSS |
| AZU5000345-000268 | REJECTED - NO LOSS |
| AZU5000345-000269 | REJECTED - NO LOSS |
| AZU5000345-000270 | REJECTED - NO LOSS |
| AZU5000345-000271 | REJECTED - NO LOSS |
| AZU5000345-000272 | REJECTED - NO LOSS |
| AZU5000345-000273 | REJECTED - NO LOSS |
| AZU5000345-000274 | REJECTED - NO LOSS |
| AZU5000345-000275 | REJECTED - NO LOSS |
| AZU5000345-000276 | REJECTED - NO LOSS |
| AZU5000345-000277 | REJECTED - NO LOSS |
| AZU5000345-000278 | REJECTED - NO LOSS |
| AZU5000345-000279 | REJECTED - NO LOSS |
| AZU5000345-000280 | REJECTED - NO LOSS |
| AZU5000345-000281 | REJECTED - NO LOSS |
| AZU5000345-000282 | REJECTED - NO LOSS |
| AZU5000345-000283 | REJECTED - NO LOSS |
| AZU5000345-000284 | REJECTED - NO LOSS |
| AZU5000345-000285 | REJECTED - NO LOSS |
| AZU5000345-000286 | REJECTED - NO LOSS |
| AZU5000345-000287 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000345-000289 | REJECTED - NO LOSS |
| AZU5000345-000290 | REJECTED - NO LOSS |
| AZU5000345-000291 | REJECTED - NO LOSS |
| AZU5000345-000292 | REJECTED - NO LOSS |
| AZU5000345-000294 | REJECTED - NO LOSS |
| AZU5000345-000295 | REJECTED - NO LOSS |
| AZU5000345-000298 | REJECTED - NO LOSS |
| AZU5000345-000302 | REJECTED - NO LOSS |
| AZU5000345-000303 | REJECTED - NO LOSS |
| AZU5000345-000304 | REJECTED - NO LOSS |
| AZU5000345-000305 | REJECTED - NO LOSS |
| AZU5000345-000306 | REJECTED - NO LOSS |
| AZU5000345-000307 | REJECTED - NO LOSS |
| AZU5000345-000308 | REJECTED - NO LOSS |
| AZU5000345-000310 | REJECTED - NO LOSS |
| AZU5000345-000317 | REJECTED - NO LOSS |
| AZU5000345-000320 | REJECTED - NO LOSS |
| AZU5000345-000321 | REJECTED - NO LOSS |
| AZU5000345-000325 | REJECTED - NO LOSS |
| AZU5000345-000326 | REJECTED - NO LOSS |
| AZU5000346-000001 | REJECTED - NO LOSS |
| AZU5000355-000003 | REJECTED - NO LOSS |
| AZU5000355-000005 | REJECTED - NO LOSS |
| AZU5000357-000001 | REJECTED - NO LOSS |
| AZU5000358-000001 | REJECTED - NO LOSS |
| AZU5000359-000001 | REJECTED - NO LOSS |
| AZU5000362-000001 | REJECTED - NO LOSS |
| AZU5000362-000003 | REJECTED - NO LOSS |
| AZU5000365-000001 | REJECTED - NO LOSS |
| AZU5000383-000001 | REJECTED - NO LOSS |
| AZU5000389-000001 | REJECTED - NO LOSS |
| AZU5000390-000001 | REJECTED - NO LOSS |
| AZU5000391-000001 | REJECTED - NO LOSS |
| AZU5000392-000001 | REJECTED - NO LOSS |
| AZU5000417-000001 | REJECTED - NO LOSS |
| AZU5000418-000001 | REJECTED - NO LOSS |
| AZU5000419-000001 | REJECTED - NO LOSS |
| AZU5000420-000001 | REJECTED - NO LOSS |
| AZU5000424-000001 | REJECTED - NO LOSS |
| AZU5000424-000002 | REJECTED - NO LOSS |
| AZU5000424-000003 | REJECTED - NO LOSS |
| AZU5000424-000004 | REJECTED - NO LOSS |
| AZU5000424-000005 | REJECTED - NO LOSS |
| AZU5000424-000008 | REJECTED - NO LOSS |
| AZU5000424-000009 | REJECTED - NO LOSS |
| AZU5000424-000010 | REJECTED - NO LOSS |
| AZU5000424-000011 | REJECTED - NO LOSS |
| AZU5000424-000012 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000424-000013 | REJECTED - NO LOSS |
| AZU5000424-000014 | REJECTED - NO LOSS |
| AZU5000424-000015 | REJECTED - NO LOSS |
| AZU5000424-000016 | REJECTED - NO LOSS |
| AZU5000424-000017 | REJECTED - NO LOSS |
| AZU5000424-000018 | REJECTED - NO LOSS |
| AZU5000424-000019 | REJECTED - NO LOSS |
| AZU5000424-000020 | REJECTED - NO LOSS |
| AZU5000424-000021 | REJECTED - NO LOSS |
| AZU5000424-000022 | REJECTED - NO LOSS |
| AZU5000424-000023 | REJECTED - NO LOSS |
| AZU5000424-000025 | REJECTED - NO LOSS |
| AZU5000424-000026 | REJECTED - NO LOSS |
| AZU5000424-000027 | REJECTED - NO LOSS |
| AZU5000424-000028 | REJECTED - NO LOSS |
| AZU5000424-000030 | REJECTED - NO LOSS |
| AZU5000424-000031 | REJECTED - NO LOSS |
| AZU5000424-000032 | REJECTED - NO LOSS |
| AZU5000424-000033 | REJECTED - NO LOSS |
| AZU5000424-000035 | REJECTED - NO LOSS |
| AZU5000424-000036 | REJECTED - NO LOSS |
| AZU5000424-000037 | REJECTED - NO LOSS |
| AZU5000424-000038 | REJECTED - NO LOSS |
| AZU5000424-000039 | REJECTED - NO LOSS |
| AZU5000424-000040 | REJECTED - NO LOSS |
| AZU5000424-000041 | REJECTED - NO LOSS |
| AZU5000424-000042 | REJECTED - NO LOSS |
| AZU5000424-000043 | REJECTED - NO LOSS |
| AZU5000424-000044 | REJECTED - NO LOSS |
| AZU5000424-000045 | REJECTED - NO LOSS |
| AZU5000424-000046 | REJECTED - NO LOSS |
| AZU5000424-000047 | REJECTED - NO LOSS |
| AZU5000424-000048 | REJECTED - NO LOSS |
| AZU5000424-000050 | REJECTED - NO LOSS |
| AZU5000424-000051 | REJECTED - NO LOSS |
| AZU5000424-000052 | REJECTED - NO LOSS |
| AZU5000424-000053 | REJECTED - NO LOSS |
| AZU5000424-000054 | REJECTED - NO LOSS |
| AZU5000424-000056 | REJECTED - NO LOSS |
| AZU5000424-000058 | REJECTED - NO LOSS |
| AZU5000424-000060 | REJECTED - NO LOSS |
| AZU5000424-000061 | REJECTED - NO LOSS |
| AZU5000424-000062 | REJECTED - NO LOSS |
| AZU5000424-000063 | REJECTED - NO LOSS |
| AZU5000424-000064 | REJECTED - NO LOSS |
| AZU5000424-000065 | REJECTED - NO LOSS |
| AZU5000424-000066 | REJECTED - NO LOSS |
| AZU5000424-000067 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000424-000068 | REJECTED - NO LOSS |
| AZU5000424-000070 | REJECTED - NO LOSS |
| AZU5000424-000071 | REJECTED - NO LOSS |
| AZU5000424-000074 | REJECTED - NO LOSS |
| AZU5000424-000075 | REJECTED - NO LOSS |
| AZU5000424-000076 | REJECTED - NO LOSS |
| AZU5000424-000077 | REJECTED - NO LOSS |
| AZU5000424-000078 | REJECTED - NO LOSS |
| AZU5000424-000080 | REJECTED - NO LOSS |
| AZU5000424-000083 | REJECTED - NO LOSS |
| AZU5000424-000085 | REJECTED - NO LOSS |
| AZU5000424-000086 | REJECTED - NO LOSS |
| AZU5000424-000088 | REJECTED - NO LOSS |
| AZU5000424-000089 | REJECTED - NO LOSS |
| AZU5000424-000090 | REJECTED - NO LOSS |
| AZU5000424-000091 | REJECTED - NO LOSS |
| AZU5000424-000093 | REJECTED - NO LOSS |
| AZU5000424-000094 | REJECTED - NO LOSS |
| AZU5000424-000095 | REJECTED - NO LOSS |
| AZU5000424-000096 | REJECTED - NO LOSS |
| AZU5000424-000097 | REJECTED - NO LOSS |
| AZU5000424-000099 | REJECTED - NO LOSS |
| AZU5000424-000100 | REJECTED - NO LOSS |
| AZU5000424-000101 | REJECTED - NO LOSS |
| AZU5000424-000102 | REJECTED - NO LOSS |
| AZU5000424-000104 | REJECTED - NO LOSS |
| AZU5000424-000105 | REJECTED - NO LOSS |
| AZU5000424-000106 | REJECTED - NO LOSS |
| AZU5000424-000107 | REJECTED - NO LOSS |
| AZU5000424-000108 | REJECTED - NO LOSS |
| AZU5000424-000109 | REJECTED - NO LOSS |
| AZU5000424-000110 | REJECTED - NO LOSS |
| AZU5000424-000111 | REJECTED - NO LOSS |
| AZU5000425-000001 | REJECTED - NO LOSS |
| AZU5000425-000002 | REJECTED - NO LOSS |
| AZU5000425-000003 | REJECTED - NO LOSS |
| AZU5000425-000004 | REJECTED - NO LOSS |
| AZU5000425-000005 | REJECTED - NO LOSS |
| AZU5000425-000006 | REJECTED - NO LOSS |
| AZU5000428-000003 | REJECTED - NO LOSS |
| AZU5000428-000006 | REJECTED - NO LOSS |
| AZU5000428-000007 | REJECTED - NO LOSS |
| AZU5000428-000008 | REJECTED - NO LOSS |
| AZU5000428-000009 | REJECTED - NO LOSS |
| AZU5000428-000010 | REJECTED - NO LOSS |
| AZU5000428-000011 | REJECTED - NO LOSS |
| AZU5000429-000002 | REJECTED - NO LOSS |
| AZU5000431-000001 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000433-000001 | REJECTED - NO LOSS |
| AZU5000434-000001 | REJECTED - NO LOSS |
| AZU5000434-000002 | REJECTED - NO LOSS |
| AZU5000439-000001 | REJECTED - NO LOSS |
| AZU5000441-000002 | REJECTED - NO LOSS |
| AZU5000441-000003 | REJECTED - NO LOSS |
| AZU5000441-000004 | REJECTED - NO LOSS |
| AZU5000441-000009 | REJECTED - NO LOSS |
| AZU5000441-000010 | REJECTED - NO LOSS |
| AZU5000441-000011 | REJECTED - NO LOSS |
| AZU5000441-000013 | REJECTED - NO LOSS |
| AZU5000441-000015 | REJECTED - NO LOSS |
| AZU5000441-000020 | REJECTED - NO LOSS |
| AZU5000441-000021 | REJECTED - NO LOSS |
| AZU5000441-000022 | REJECTED - NO LOSS |
| AZU5000441-000023 | REJECTED - NO LOSS |
| AZU5000441-000024 | REJECTED - NO LOSS |
| AZU5000441-000030 | REJECTED - NO LOSS |
| AZU5000441-000032 | REJECTED - NO LOSS |
| AZU5000441-000036 | REJECTED - NO LOSS |
| AZU5000441-000037 | REJECTED - NO LOSS |
| AZU5000441-000038 | REJECTED - NO LOSS |
| AZU5000441-000045 | REJECTED - NO LOSS |
| AZU5000441-000049 | REJECTED - NO LOSS |
| AZU5000442-000004 | REJECTED - NO LOSS |
| AZU5000442-000005 | REJECTED - NO LOSS |
| AZU5000442-000006 | REJECTED - NO LOSS |
| AZU5000442-000008 | REJECTED - NO LOSS |
| AZU5000442-000010 | REJECTED - NO LOSS |
| AZU5000442-000011 | REJECTED - NO LOSS |
| AZU5000442-000012 | REJECTED - NO LOSS |
| AZU5000442-000014 | REJECTED - NO LOSS |
| AZU5000442-000020 | REJECTED - NO LOSS |
| AZU5000442-000021 | REJECTED - NO LOSS |
| AZU5000442-000022 | REJECTED - NO LOSS |
| AZU5000442-000023 | REJECTED - NO LOSS |
| AZU5000442-000025 | REJECTED - NO LOSS |
| AZU5000442-000027 | REJECTED - NO LOSS |
| AZU5000442-000028 | REJECTED - NO LOSS |
| AZU5000442-000030 | REJECTED - NO LOSS |
| AZU5000442-000031 | REJECTED - NO LOSS |
| AZU5000442-000033 | REJECTED - NO LOSS |
| AZU5000442-000034 | REJECTED - NO LOSS |
| AZU5000442-000035 | REJECTED - NO LOSS |
| AZU5000442-000039 | REJECTED - NO LOSS |
| AZU5000442-000040 | REJECTED - NO LOSS |
| AZU5000442-000042 | REJECTED - NO LOSS |
| AZU5000442-000046 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-000047 | REJECTED - NO LOSS |
| AZU5000442-000050 | REJECTED - NO LOSS |
| AZU5000442-000057 | REJECTED - NO LOSS |
| AZU5000442-000058 | REJECTED - NO LOSS |
| AZU5000442-000059 | REJECTED - NO LOSS |
| AZU5000442-000062 | REJECTED - NO LOSS |
| AZU5000442-000063 | REJECTED - NO LOSS |
| AZU5000442-000064 | REJECTED - NO LOSS |
| AZU5000442-000066 | REJECTED - NO LOSS |
| AZU5000442-000068 | REJECTED - NO LOSS |
| AZU5000442-000069 | REJECTED - NO LOSS |
| AZU5000442-000070 | REJECTED - NO LOSS |
| AZU5000442-000071 | REJECTED - NO LOSS |
| AZU5000442-000072 | REJECTED - NO LOSS |
| AZU5000442-000073 | REJECTED - NO LOSS |
| AZU5000442-000074 | REJECTED - NO LOSS |
| AZU5000442-000075 | REJECTED - NO LOSS |
| AZU5000442-000076 | REJECTED - NO LOSS |
| AZU5000442-000077 | REJECTED - NO LOSS |
| AZU5000442-000078 | REJECTED - NO LOSS |
| AZU5000442-000079 | REJECTED - NO LOSS |
| AZU5000442-000080 | REJECTED - NO LOSS |
| AZU5000442-000081 | REJECTED - NO LOSS |
| AZU5000442-000082 | REJECTED - NO LOSS |
| AZU5000442-000083 | REJECTED - NO LOSS |
| AZU5000442-000084 | REJECTED - NO LOSS |
| AZU5000442-000085 | REJECTED - NO LOSS |
| AZU5000442-000086 | REJECTED - NO LOSS |
| AZU5000442-000087 | REJECTED - NO LOSS |
| AZU5000442-000088 | REJECTED - NO LOSS |
| AZU5000442-000089 | REJECTED - NO LOSS |
| AZU5000442-000090 | REJECTED - NO LOSS |
| AZU5000442-000091 | REJECTED - NO LOSS |
| AZU5000442-000093 | REJECTED - NO LOSS |
| AZU5000442-000094 | REJECTED - NO LOSS |
| AZU5000442-000095 | REJECTED - NO LOSS |
| AZU5000442-000096 | REJECTED - NO LOSS |
| AZU5000442-000098 | REJECTED - NO LOSS |
| AZU5000442-000099 | REJECTED - NO LOSS |
| AZU5000442-000102 | REJECTED - NO LOSS |
| AZU5000442-000103 | REJECTED - NO LOSS |
| AZU5000442-000105 | REJECTED - NO LOSS |
| AZU5000442-000106 | REJECTED - NO LOSS |
| AZU5000442-000108 | REJECTED - NO LOSS |
| AZU5000442-000109 | REJECTED - NO LOSS |
| AZU5000442-000110 | REJECTED - NO LOSS |
| AZU5000442-000111 | REJECTED - NO LOSS |
| AZU5000442-000112 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-000115 | REJECTED - NO LOSS |
| AZU5000442-000116 | REJECTED - NO LOSS |
| AZU5000442-000117 | REJECTED - NO LOSS |
| AZU5000442-000118 | REJECTED - NO LOSS |
| AZU5000442-000119 | REJECTED - NO LOSS |
| AZU5000442-000121 | REJECTED - NO LOSS |
| AZU5000442-000123 | REJECTED - NO LOSS |
| AZU5000442-000124 | REJECTED - NO LOSS |
| AZU5000442-000125 | REJECTED - NO LOSS |
| AZU5000442-000126 | REJECTED - NO LOSS |
| AZU5000442-000127 | REJECTED - NO LOSS |
| AZU5000442-000128 | REJECTED - NO LOSS |
| AZU5000442-000130 | REJECTED - NO LOSS |
| AZU5000442-000132 | REJECTED - NO LOSS |
| AZU5000442-000133 | REJECTED - NO LOSS |
| AZU5000442-000136 | REJECTED - NO LOSS |
| AZU5000442-000137 | REJECTED - NO LOSS |
| AZU5000442-000138 | REJECTED - NO LOSS |
| AZU5000442-000139 | REJECTED - NO LOSS |
| AZU5000442-000140 | REJECTED - NO LOSS |
| AZU5000442-000141 | REJECTED - NO LOSS |
| AZU5000442-000142 | REJECTED - NO LOSS |
| AZU5000442-000146 | REJECTED - NO LOSS |
| AZU5000442-000147 | REJECTED - NO LOSS |
| AZU5000442-000149 | REJECTED - NO LOSS |
| AZU5000442-000151 | REJECTED - NO LOSS |
| AZU5000442-000153 | REJECTED - NO LOSS |
| AZU5000442-000156 | REJECTED - NO LOSS |
| AZU5000442-000163 | REJECTED - NO LOSS |
| AZU5000442-000181 | REJECTED - NO LOSS |
| AZU5000442-000185 | REJECTED - NO LOSS |
| AZU5000442-000197 | REJECTED - NO LOSS |
| AZU5000442-000213 | REJECTED - NO LOSS |
| AZU5000442-000222 | REJECTED - NO LOSS |
| AZU5000442-000224 | REJECTED - NO LOSS |
| AZU5000442-000227 | REJECTED - NO LOSS |
| AZU5000442-000236 | REJECTED - NO LOSS |
| AZU5000442-000239 | REJECTED - NO LOSS |
| AZU5000442-000263 | REJECTED - NO LOSS |
| AZU5000442-000266 | REJECTED - NO LOSS |
| AZU5000442-000309 | REJECTED - NO LOSS |
| AZU5000442-000475 | REJECTED - NO LOSS |
| AZU5000442-000482 | REJECTED - NO LOSS |
| AZU5000442-000495 | REJECTED - NO LOSS |
| AZU5000442-000536 | REJECTED - NO LOSS |
| AZU5000442-000560 | REJECTED - NO LOSS |
| AZU5000442-000643 | REJECTED - NO LOSS |
| AZU5000442-000668 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-000727 | REJECTED - NO LOSS |
| AZU5000442-000739 | REJECTED - NO LOSS |
| AZU5000442-000750 | REJECTED - NO LOSS |
| AZU5000442-000751 | REJECTED - NO LOSS |
| AZU5000442-000752 | REJECTED - NO LOSS |
| AZU5000442-000757 | REJECTED - NO LOSS |
| AZU5000442-000763 | REJECTED - NO LOSS |
| AZU5000442-000765 | REJECTED - NO LOSS |
| AZU5000442-000772 | REJECTED - NO LOSS |
| AZU5000442-000778 | REJECTED - NO LOSS |
| AZU5000442-000784 | REJECTED - NO LOSS |
| AZU5000442-000793 | REJECTED - NO LOSS |
| AZU5000442-000804 | REJECTED - NO LOSS |
| AZU5000442-000811 | REJECTED - NO LOSS |
| AZU5000442-000828 | REJECTED - NO LOSS |
| AZU5000442-000836 | REJECTED - NO LOSS |
| AZU5000442-000851 | REJECTED - NO LOSS |
| AZU5000442-000859 | REJECTED - NO LOSS |
| AZU5000442-000869 | REJECTED - NO LOSS |
| AZU5000442-000873 | REJECTED - NO LOSS |
| AZU5000442-000875 | REJECTED - NO LOSS |
| AZU5000442-000890 | REJECTED - NO LOSS |
| AZU5000442-000894 | REJECTED - NO LOSS |
| AZU5000442-000896 | REJECTED - NO LOSS |
| AZU5000442-000901 | REJECTED - NO LOSS |
| AZU5000442-000902 | REJECTED - NO LOSS |
| AZU5000442-000903 | REJECTED - NO LOSS |
| AZU5000442-000904 | REJECTED - NO LOSS |
| AZU5000442-000905 | REJECTED - NO LOSS |
| AZU5000442-000906 | REJECTED - NO LOSS |
| AZU5000442-000907 | REJECTED - NO LOSS |
| AZU5000442-000910 | REJECTED - NO LOSS |
| AZU5000442-000912 | REJECTED - NO LOSS |
| AZU5000442-000913 | REJECTED - NO LOSS |
| AZU5000442-000914 | REJECTED - NO LOSS |
| AZU5000442-000915 | REJECTED - NO LOSS |
| AZU5000442-000916 | REJECTED - NO LOSS |
| AZU5000442-000918 | REJECTED - NO LOSS |
| AZU5000442-000919 | REJECTED - NO LOSS |
| AZU5000442-000920 | REJECTED - NO LOSS |
| AZU5000442-000921 | REJECTED - NO LOSS |
| AZU5000442-000922 | REJECTED - NO LOSS |
| AZU5000442-000923 | REJECTED - NO LOSS |
| AZU5000442-000924 | REJECTED - NO LOSS |
| AZU5000442-000925 | REJECTED - NO LOSS |
| AZU5000442-000926 | REJECTED - NO LOSS |
| AZU5000442-000927 | REJECTED - NO LOSS |
| AZU5000442-000928 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-000929 | REJECTED - NO LOSS |
| AZU5000442-000930 | REJECTED - NO LOSS |
| AZU5000442-000931 | REJECTED - NO LOSS |
| AZU5000442-000932 | REJECTED - NO LOSS |
| AZU5000442-000933 | REJECTED - NO LOSS |
| AZU5000442-000934 | REJECTED - NO LOSS |
| AZU5000442-000935 | REJECTED - NO LOSS |
| AZU5000442-000936 | REJECTED - NO LOSS |
| AZU5000442-000937 | REJECTED - NO LOSS |
| AZU5000442-000938 | REJECTED - NO LOSS |
| AZU5000442-000939 | REJECTED - NO LOSS |
| AZU5000442-000940 | REJECTED - NO LOSS |
| AZU5000442-000941 | REJECTED - NO LOSS |
| AZU5000442-000947 | REJECTED - NO LOSS |
| AZU5000442-000948 | REJECTED - NO LOSS |
| AZU5000442-000949 | REJECTED - NO LOSS |
| AZU5000442-000951 | REJECTED - NO LOSS |
| AZU5000442-000953 | REJECTED - NO LOSS |
| AZU5000442-000955 | REJECTED - NO LOSS |
| AZU5000442-000956 | REJECTED - NO LOSS |
| AZU5000442-000957 | REJECTED - NO LOSS |
| AZU5000442-000958 | REJECTED - NO LOSS |
| AZU5000442-000959 | REJECTED - NO LOSS |
| AZU5000442-000960 | REJECTED - NO LOSS |
| AZU5000442-000962 | REJECTED - NO LOSS |
| AZU5000442-000964 | REJECTED - NO LOSS |
| AZU5000442-000967 | REJECTED - NO LOSS |
| AZU5000442-000969 | REJECTED - NO LOSS |
| AZU5000442-000970 | REJECTED - NO LOSS |
| AZU5000442-000972 | REJECTED - NO LOSS |
| AZU5000442-000973 | REJECTED - NO LOSS |
| AZU5000442-000974 | REJECTED - NO LOSS |
| AZU5000442-000977 | REJECTED - NO LOSS |
| AZU5000442-000978 | REJECTED - NO LOSS |
| AZU5000442-000980 | REJECTED - NO LOSS |
| AZU5000442-000981 | REJECTED - NO LOSS |
| AZU5000442-000982 | REJECTED - NO LOSS |
| AZU5000442-000984 | REJECTED - NO LOSS |
| AZU5000442-000985 | REJECTED - NO LOSS |
| AZU5000442-000993 | REJECTED - NO LOSS |
| AZU5000442-000994 | REJECTED - NO LOSS |
| AZU5000442-000996 | REJECTED - NO LOSS |
| AZU5000442-000997 | REJECTED - NO LOSS |
| AZU5000442-000999 | REJECTED - NO LOSS |
| AZU5000442-001000 | REJECTED - NO LOSS |
| AZU5000442-001005 | REJECTED - NO LOSS |
| AZU5000442-001006 | REJECTED - NO LOSS |
| AZU5000442-001007 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001008 | REJECTED - NO LOSS |
| AZU5000442-001009 | REJECTED - NO LOSS |
| AZU5000442-001011 | REJECTED - NO LOSS |
| AZU5000442-001012 | REJECTED - NO LOSS |
| AZU5000442-001013 | REJECTED - NO LOSS |
| AZU5000442-001014 | REJECTED - NO LOSS |
| AZU5000442-001015 | REJECTED - NO LOSS |
| AZU5000442-001017 | REJECTED - NO LOSS |
| AZU5000442-001018 | REJECTED - NO LOSS |
| AZU5000442-001020 | REJECTED - NO LOSS |
| AZU5000442-001021 | REJECTED - NO LOSS |
| AZU5000442-001022 | REJECTED - NO LOSS |
| AZU5000442-001023 | REJECTED - NO LOSS |
| AZU5000442-001025 | REJECTED - NO LOSS |
| AZU5000442-001026 | REJECTED - NO LOSS |
| AZU5000442-001027 | REJECTED - NO LOSS |
| AZU5000442-001032 | REJECTED - NO LOSS |
| AZU5000442-001037 | REJECTED - NO LOSS |
| AZU5000442-001038 | REJECTED - NO LOSS |
| AZU5000442-001042 | REJECTED - NO LOSS |
| AZU5000442-001043 | REJECTED - NO LOSS |
| AZU5000442-001044 | REJECTED - NO LOSS |
| AZU5000442-001045 | REJECTED - NO LOSS |
| AZU5000442-001048 | REJECTED - NO LOSS |
| AZU5000442-001051 | REJECTED - NO LOSS |
| AZU5000442-001053 | REJECTED - NO LOSS |
| AZU5000442-001057 | REJECTED - NO LOSS |
| AZU5000442-001059 | REJECTED - NO LOSS |
| AZU5000442-001060 | REJECTED - NO LOSS |
| AZU5000442-001065 | REJECTED - NO LOSS |
| AZU5000442-001071 | REJECTED - NO LOSS |
| AZU5000442-001072 | REJECTED - NO LOSS |
| AZU5000442-001073 | REJECTED - NO LOSS |
| AZU5000442-001074 | REJECTED - NO LOSS |
| AZU5000442-001075 | REJECTED - NO LOSS |
| AZU5000442-001076 | REJECTED - NO LOSS |
| AZU5000442-001077 | REJECTED - NO LOSS |
| AZU5000442-001079 | REJECTED - NO LOSS |
| AZU5000442-001081 | REJECTED - NO LOSS |
| AZU5000442-001085 | REJECTED - NO LOSS |
| AZU5000442-001086 | REJECTED - NO LOSS |
| AZU5000442-001087 | REJECTED - NO LOSS |
| AZU5000442-001089 | REJECTED - NO LOSS |
| AZU5000442-001093 | REJECTED - NO LOSS |
| AZU5000442-001095 | REJECTED - NO LOSS |
| AZU5000442-001099 | REJECTED - NO LOSS |
| AZU5000442-001100 | REJECTED - NO LOSS |
| AZU5000442-001101 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001102 | REJECTED - NO LOSS |
| AZU5000442-001104 | REJECTED - NO LOSS |
| AZU5000442-001105 | REJECTED - NO LOSS |
| AZU5000442-001109 | REJECTED - NO LOSS |
| AZU5000442-001111 | REJECTED - NO LOSS |
| AZU5000442-001113 | REJECTED - NO LOSS |
| AZU5000442-001118 | REJECTED - NO LOSS |
| AZU5000442-001119 | REJECTED - NO LOSS |
| AZU5000442-001120 | REJECTED - NO LOSS |
| AZU5000442-001121 | REJECTED - NO LOSS |
| AZU5000442-001123 | REJECTED - NO LOSS |
| AZU5000442-001124 | REJECTED - NO LOSS |
| AZU5000442-001125 | REJECTED - NO LOSS |
| AZU5000442-001126 | REJECTED - NO LOSS |
| AZU5000442-001128 | REJECTED - NO LOSS |
| AZU5000442-001131 | REJECTED - NO LOSS |
| AZU5000442-001136 | REJECTED - NO LOSS |
| AZU5000442-001138 | REJECTED - NO LOSS |
| AZU5000442-001139 | REJECTED - NO LOSS |
| AZU5000442-001142 | REJECTED - NO LOSS |
| AZU5000442-001143 | REJECTED - NO LOSS |
| AZU5000442-001145 | REJECTED - NO LOSS |
| AZU5000442-001148 | REJECTED - NO LOSS |
| AZU5000442-001150 | REJECTED - NO LOSS |
| AZU5000442-001151 | REJECTED - NO LOSS |
| AZU5000442-001153 | REJECTED - NO LOSS |
| AZU5000442-001156 | REJECTED - NO LOSS |
| AZU5000442-001157 | REJECTED - NO LOSS |
| AZU5000442-001160 | REJECTED - NO LOSS |
| AZU5000442-001161 | REJECTED - NO LOSS |
| AZU5000442-001162 | REJECTED - NO LOSS |
| AZU5000442-001164 | REJECTED - NO LOSS |
| AZU5000442-001165 | REJECTED - NO LOSS |
| AZU5000442-001167 | REJECTED - NO LOSS |
| AZU5000442-001168 | REJECTED - NO LOSS |
| AZU5000442-001169 | REJECTED - NO LOSS |
| AZU5000442-001172 | REJECTED - NO LOSS |
| AZU5000442-001177 | REJECTED - NO LOSS |
| AZU5000442-001178 | REJECTED - NO LOSS |
| AZU5000442-001179 | REJECTED - NO LOSS |
| AZU5000442-001180 | REJECTED - NO LOSS |
| AZU5000442-001181 | REJECTED - NO LOSS |
| AZU5000442-001184 | REJECTED - NO LOSS |
| AZU5000442-001186 | REJECTED - NO LOSS |
| AZU5000442-001190 | REJECTED - NO LOSS |
| AZU5000442-001191 | REJECTED - NO LOSS |
| AZU5000442-001192 | REJECTED - NO LOSS |
| AZU5000442-001193 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-001194 | REJECTED - NO LOSS |
| AZU5000442-001195 | REJECTED - NO LOSS |
| AZU5000442-001199 | REJECTED - NO LOSS |
| AZU5000442-001200 | REJECTED - NO LOSS |
| AZU5000442-001202 | REJECTED - NO LOSS |
| AZU5000442-001203 | REJECTED - NO LOSS |
| AZU5000442-001204 | REJECTED - NO LOSS |
| AZU5000442-001206 | REJECTED - NO LOSS |
| AZU5000442-001207 | REJECTED - NO LOSS |
| AZU5000442-001208 | REJECTED - NO LOSS |
| AZU5000442-001209 | REJECTED - NO LOSS |
| AZU5000442-001210 | REJECTED - NO LOSS |
| AZU5000442-001211 | REJECTED - NO LOSS |
| AZU5000442-001212 | REJECTED - NO LOSS |
| AZU5000442-001214 | REJECTED - NO LOSS |
| AZU5000442-001215 | REJECTED - NO LOSS |
| AZU5000442-001216 | REJECTED - NO LOSS |
| AZU5000442-001219 | REJECTED - NO LOSS |
| AZU5000442-001221 | REJECTED - NO LOSS |
| AZU5000442-001222 | REJECTED - NO LOSS |
| AZU5000442-001223 | REJECTED - NO LOSS |
| AZU5000442-001224 | REJECTED - NO LOSS |
| AZU5000442-001228 | REJECTED - NO LOSS |
| AZU5000442-001229 | REJECTED - NO LOSS |
| AZU5000442-001230 | REJECTED - NO LOSS |
| AZU5000442-001233 | REJECTED - NO LOSS |
| AZU5000442-001234 | REJECTED - NO LOSS |
| AZU5000442-001235 | REJECTED - NO LOSS |
| AZU5000442-001236 | REJECTED - NO LOSS |
| AZU5000442-001239 | REJECTED - NO LOSS |
| AZU5000442-001240 | REJECTED - NO LOSS |
| AZU5000442-001243 | REJECTED - NO LOSS |
| AZU5000442-001245 | REJECTED - NO LOSS |
| AZU5000442-001247 | REJECTED - NO LOSS |
| AZU5000442-001248 | REJECTED - NO LOSS |
| AZU5000442-001250 | REJECTED - NO LOSS |
| AZU5000442-001251 | REJECTED - NO LOSS |
| AZU5000442-001252 | REJECTED - NO LOSS |
| AZU5000442-001254 | REJECTED - NO LOSS |
| AZU5000442-001255 | REJECTED - NO LOSS |
| AZU5000442-001256 | REJECTED - NO LOSS |
| AZU5000442-001258 | REJECTED - NO LOSS |
| AZU5000442-001260 | REJECTED - NO LOSS |
| AZU5000442-001261 | REJECTED - NO LOSS |
| AZU5000442-001262 | REJECTED - NO LOSS |
| AZU5000442-001264 | REJECTED - NO LOSS |
| AZU5000442-001265 | REJECTED - NO LOSS |
| AZU5000442-001268 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001269 | REJECTED - NO LOSS |
| AZU5000442-001270 | REJECTED - NO LOSS |
| AZU5000442-001271 | REJECTED - NO LOSS |
| AZU5000442-001272 | REJECTED - NO LOSS |
| AZU5000442-001273 | REJECTED - NO LOSS |
| AZU5000442-001274 | REJECTED - NO LOSS |
| AZU5000442-001275 | REJECTED - NO LOSS |
| AZU5000442-001277 | REJECTED - NO LOSS |
| AZU5000442-001279 | REJECTED - NO LOSS |
| AZU5000442-001281 | REJECTED - NO LOSS |
| AZU5000442-001282 | REJECTED - NO LOSS |
| AZU5000442-001284 | REJECTED - NO LOSS |
| AZU5000442-001286 | REJECTED - NO LOSS |
| AZU5000442-001288 | REJECTED - NO LOSS |
| AZU5000442-001289 | REJECTED - NO LOSS |
| AZU5000442-001291 | REJECTED - NO LOSS |
| AZU5000442-001292 | REJECTED - NO LOSS |
| AZU5000442-001294 | REJECTED - NO LOSS |
| AZU5000442-001295 | REJECTED - NO LOSS |
| AZU5000442-001299 | REJECTED - NO LOSS |
| AZU5000442-001300 | REJECTED - NO LOSS |
| AZU5000442-001301 | REJECTED - NO LOSS |
| AZU5000442-001302 | REJECTED - NO LOSS |
| AZU5000442-001303 | REJECTED - NO LOSS |
| AZU5000442-001304 | REJECTED - NO LOSS |
| AZU5000442-001307 | REJECTED - NO LOSS |
| AZU5000442-001308 | REJECTED - NO LOSS |
| AZU5000442-001311 | REJECTED - NO LOSS |
| AZU5000442-001313 | REJECTED - NO LOSS |
| AZU5000442-001314 | REJECTED - NO LOSS |
| AZU5000442-001317 | REJECTED - NO LOSS |
| AZU5000442-001319 | REJECTED - NO LOSS |
| AZU5000442-001320 | REJECTED - NO LOSS |
| AZU5000442-001321 | REJECTED - NO LOSS |
| AZU5000442-001323 | REJECTED - NO LOSS |
| AZU5000442-001324 | REJECTED - NO LOSS |
| AZU5000442-001325 | REJECTED - NO LOSS |
| AZU5000442-001326 | REJECTED - NO LOSS |
| AZU5000442-001327 | REJECTED - NO LOSS |
| AZU5000442-001328 | REJECTED - NO LOSS |
| AZU5000442-001331 | REJECTED - NO LOSS |
| AZU5000442-001332 | REJECTED - NO LOSS |
| AZU5000442-001334 | REJECTED - NO LOSS |
| AZU5000442-001335 | REJECTED - NO LOSS |
| AZU5000442-001336 | REJECTED - NO LOSS |
| AZU5000442-001337 | REJECTED - NO LOSS |
| AZU5000442-001339 | REJECTED - NO LOSS |
| AZU5000442-001340 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001342 | REJECTED - NO LOSS |
| AZU5000442-001344 | REJECTED - NO LOSS |
| AZU5000442-001351 | REJECTED - NO LOSS |
| AZU5000442-001352 | REJECTED - NO LOSS |
| AZU5000442-001353 | REJECTED - NO LOSS |
| AZU5000442-001355 | REJECTED - NO LOSS |
| AZU5000442-001358 | REJECTED - NO LOSS |
| AZU5000442-001360 | REJECTED - NO LOSS |
| AZU5000442-001362 | REJECTED - NO LOSS |
| AZU5000442-001364 | REJECTED - NO LOSS |
| AZU5000442-001365 | REJECTED - NO LOSS |
| AZU5000442-001366 | REJECTED - NO LOSS |
| AZU5000442-001367 | REJECTED - NO LOSS |
| AZU5000442-001368 | REJECTED - NO LOSS |
| AZU5000442-001370 | REJECTED - NO LOSS |
| AZU5000442-001371 | REJECTED - NO LOSS |
| AZU5000442-001372 | REJECTED - NO LOSS |
| AZU5000442-001374 | REJECTED - NO LOSS |
| AZU5000442-001375 | REJECTED - NO LOSS |
| AZU5000442-001376 | REJECTED - NO LOSS |
| AZU5000442-001378 | REJECTED - NO LOSS |
| AZU5000442-001379 | REJECTED - NO LOSS |
| AZU5000442-001380 | REJECTED - NO LOSS |
| AZU5000442-001381 | REJECTED - NO LOSS |
| AZU5000442-001383 | REJECTED - NO LOSS |
| AZU5000442-001385 | REJECTED - NO LOSS |
| AZU5000442-001386 | REJECTED - NO LOSS |
| AZU5000442-001387 | REJECTED - NO LOSS |
| AZU5000442-001389 | REJECTED - NO LOSS |
| AZU5000442-001390 | REJECTED - NO LOSS |
| AZU5000442-001392 | REJECTED - NO LOSS |
| AZU5000442-001393 | REJECTED - NO LOSS |
| AZU5000442-001394 | REJECTED - NO LOSS |
| AZU5000442-001396 | REJECTED - NO LOSS |
| AZU5000442-001397 | REJECTED - NO LOSS |
| AZU5000442-001398 | REJECTED - NO LOSS |
| AZU5000442-001399 | REJECTED - NO LOSS |
| AZU5000442-001400 | REJECTED - NO LOSS |
| AZU5000442-001403 | REJECTED - NO LOSS |
| AZU5000442-001404 | REJECTED - NO LOSS |
| AZU5000442-001405 | REJECTED - NO LOSS |
| AZU5000442-001406 | REJECTED - NO LOSS |
| AZU5000442-001408 | REJECTED - NO LOSS |
| AZU5000442-001409 | REJECTED - NO LOSS |
| AZU5000442-001411 | REJECTED - NO LOSS |
| AZU5000442-001412 | REJECTED - NO LOSS |
| AZU5000442-001414 | REJECTED - NO LOSS |
| AZU5000442-001415 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001417 | REJECTED - NO LOSS |
| AZU5000442-001418 | REJECTED - NO LOSS |
| AZU5000442-001420 | REJECTED - NO LOSS |
| AZU5000442-001421 | REJECTED - NO LOSS |
| AZU5000442-001422 | REJECTED - NO LOSS |
| AZU5000442-001423 | REJECTED - NO LOSS |
| AZU5000442-001424 | REJECTED - NO LOSS |
| AZU5000442-001426 | REJECTED - NO LOSS |
| AZU5000442-001428 | REJECTED - NO LOSS |
| AZU5000442-001429 | REJECTED - NO LOSS |
| AZU5000442-001430 | REJECTED - NO LOSS |
| AZU5000442-001431 | REJECTED - NO LOSS |
| AZU5000442-001432 | REJECTED - NO LOSS |
| AZU5000442-001436 | REJECTED - NO LOSS |
| AZU5000442-001437 | REJECTED - NO LOSS |
| AZU5000442-001438 | REJECTED - NO LOSS |
| AZU5000442-001440 | REJECTED - NO LOSS |
| AZU5000442-001441 | REJECTED - NO LOSS |
| AZU5000442-001442 | REJECTED - NO LOSS |
| AZU5000442-001443 | REJECTED - NO LOSS |
| AZU5000442-001447 | REJECTED - NO LOSS |
| AZU5000442-001449 | REJECTED - NO LOSS |
| AZU5000442-001450 | REJECTED - NO LOSS |
| AZU5000442-001451 | REJECTED - NO LOSS |
| AZU5000442-001452 | REJECTED - NO LOSS |
| AZU5000442-001453 | REJECTED - NO LOSS |
| AZU5000442-001455 | REJECTED - NO LOSS |
| AZU5000442-001456 | REJECTED - NO LOSS |
| AZU5000442-001457 | REJECTED - NO LOSS |
| AZU5000442-001458 | REJECTED - NO LOSS |
| AZU5000442-001459 | REJECTED - NO LOSS |
| AZU5000442-001461 | REJECTED - NO LOSS |
| AZU5000442-001462 | REJECTED - NO LOSS |
| AZU5000442-001463 | REJECTED - NO LOSS |
| AZU5000442-001464 | REJECTED - NO LOSS |
| AZU5000442-001466 | REJECTED - NO LOSS |
| AZU5000442-001467 | REJECTED - NO LOSS |
| AZU5000442-001468 | REJECTED - NO LOSS |
| AZU5000442-001469 | REJECTED - NO LOSS |
| AZU5000442-001470 | REJECTED - NO LOSS |
| AZU5000442-001471 | REJECTED - NO LOSS |
| AZU5000442-001472 | REJECTED - NO LOSS |
| AZU5000442-001474 | REJECTED - NO LOSS |
| AZU5000442-001475 | REJECTED - NO LOSS |
| AZU5000442-001477 | REJECTED - NO LOSS |
| AZU5000442-001479 | REJECTED - NO LOSS |
| AZU5000442-001480 | REJECTED - NO LOSS |
| AZU5000442-001481 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001482 | REJECTED - NO LOSS |
| AZU5000442-001483 | REJECTED - NO LOSS |
| AZU5000442-001484 | REJECTED - NO LOSS |
| AZU5000442-001485 | REJECTED - NO LOSS |
| AZU5000442-001486 | REJECTED - NO LOSS |
| AZU5000442-001487 | REJECTED - NO LOSS |
| AZU5000442-001488 | REJECTED - NO LOSS |
| AZU5000442-001489 | REJECTED - NO LOSS |
| AZU5000442-001491 | REJECTED - NO LOSS |
| AZU5000442-001492 | REJECTED - NO LOSS |
| AZU5000442-001493 | REJECTED - NO LOSS |
| AZU5000442-001494 | REJECTED - NO LOSS |
| AZU5000442-001496 | REJECTED - NO LOSS |
| AZU5000442-001497 | REJECTED - NO LOSS |
| AZU5000442-001498 | REJECTED - NO LOSS |
| AZU5000442-001499 | REJECTED - NO LOSS |
| AZU5000442-001501 | REJECTED - NO LOSS |
| AZU5000442-001502 | REJECTED - NO LOSS |
| AZU5000442-001504 | REJECTED - NO LOSS |
| AZU5000442-001505 | REJECTED - NO LOSS |
| AZU5000442-001506 | REJECTED - NO LOSS |
| AZU5000442-001507 | REJECTED - NO LOSS |
| AZU5000442-001508 | REJECTED - NO LOSS |
| AZU5000442-001509 | REJECTED - NO LOSS |
| AZU5000442-001510 | REJECTED - NO LOSS |
| AZU5000442-001511 | REJECTED - NO LOSS |
| AZU5000442-001512 | REJECTED - NO LOSS |
| AZU5000442-001513 | REJECTED - NO LOSS |
| AZU5000442-001514 | REJECTED - NO LOSS |
| AZU5000442-001515 | REJECTED - NO LOSS |
| AZU5000442-001516 | REJECTED - NO LOSS |
| AZU5000442-001518 | REJECTED - NO LOSS |
| AZU5000442-001522 | REJECTED - NO LOSS |
| AZU5000442-001523 | REJECTED - NO LOSS |
| AZU5000442-001524 | REJECTED - NO LOSS |
| AZU5000442-001525 | REJECTED - NO LOSS |
| AZU5000442-001526 | REJECTED - NO LOSS |
| AZU5000442-001527 | REJECTED - NO LOSS |
| AZU5000442-001528 | REJECTED - NO LOSS |
| AZU5000442-001529 | REJECTED - NO LOSS |
| AZU5000442-001531 | REJECTED - NO LOSS |
| AZU5000442-001532 | REJECTED - NO LOSS |
| AZU5000442-001533 | REJECTED - NO LOSS |
| AZU5000442-001535 | REJECTED - NO LOSS |
| AZU5000442-001537 | REJECTED - NO LOSS |
| AZU5000442-001539 | REJECTED - NO LOSS |
| AZU5000442-001540 | REJECTED - NO LOSS |
| AZU5000442-001541 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001542 | REJECTED - NO LOSS |
| AZU5000442-001543 | REJECTED - NO LOSS |
| AZU5000442-001544 | REJECTED - NO LOSS |
| AZU5000442-001545 | REJECTED - NO LOSS |
| AZU5000442-001546 | REJECTED - NO LOSS |
| AZU5000442-001547 | REJECTED - NO LOSS |
| AZU5000442-001549 | REJECTED - NO LOSS |
| AZU5000442-001550 | REJECTED - NO LOSS |
| AZU5000442-001551 | REJECTED - NO LOSS |
| AZU5000442-001553 | REJECTED - NO LOSS |
| AZU5000442-001554 | REJECTED - NO LOSS |
| AZU5000442-001555 | REJECTED - NO LOSS |
| AZU5000442-001557 | REJECTED - NO LOSS |
| AZU5000442-001559 | REJECTED - NO LOSS |
| AZU5000442-001561 | REJECTED - NO LOSS |
| AZU5000442-001562 | REJECTED - NO LOSS |
| AZU5000442-001563 | REJECTED - NO LOSS |
| AZU5000442-001564 | REJECTED - NO LOSS |
| AZU5000442-001566 | REJECTED - NO LOSS |
| AZU5000442-001567 | REJECTED - NO LOSS |
| AZU5000442-001568 | REJECTED - NO LOSS |
| AZU5000442-001569 | REJECTED - NO LOSS |
| AZU5000442-001571 | REJECTED - NO LOSS |
| AZU5000442-001572 | REJECTED - NO LOSS |
| AZU5000442-001573 | REJECTED - NO LOSS |
| AZU5000442-001574 | REJECTED - NO LOSS |
| AZU5000442-001575 | REJECTED - NO LOSS |
| AZU5000442-001576 | REJECTED - NO LOSS |
| AZU5000442-001577 | REJECTED - NO LOSS |
| AZU5000442-001578 | REJECTED - NO LOSS |
| AZU5000442-001579 | REJECTED - NO LOSS |
| AZU5000442-001580 | REJECTED - NO LOSS |
| AZU5000442-001582 | REJECTED - NO LOSS |
| AZU5000442-001583 | REJECTED - NO LOSS |
| AZU5000442-001584 | REJECTED - NO LOSS |
| AZU5000442-001587 | REJECTED - NO LOSS |
| AZU5000442-001588 | REJECTED - NO LOSS |
| AZU5000442-001590 | REJECTED - NO LOSS |
| AZU5000442-001591 | REJECTED - NO LOSS |
| AZU5000442-001592 | REJECTED - NO LOSS |
| AZU5000442-001596 | REJECTED - NO LOSS |
| AZU5000442-001597 | REJECTED - NO LOSS |
| AZU5000442-001598 | REJECTED - NO LOSS |
| AZU5000442-001600 | REJECTED - NO LOSS |
| AZU5000442-001602 | REJECTED - NO LOSS |
| AZU5000442-001603 | REJECTED - NO LOSS |
| AZU5000442-001604 | REJECTED - NO LOSS |
| AZU5000442-001605 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001606 | REJECTED - NO LOSS |
| AZU5000442-001608 | REJECTED - NO LOSS |
| AZU5000442-001609 | REJECTED - NO LOSS |
| AZU5000442-001610 | REJECTED - NO LOSS |
| AZU5000442-001611 | REJECTED - NO LOSS |
| AZU5000442-001613 | REJECTED - NO LOSS |
| AZU5000442-001614 | REJECTED - NO LOSS |
| AZU5000442-001615 | REJECTED - NO LOSS |
| AZU5000442-001616 | REJECTED - NO LOSS |
| AZU5000442-001618 | REJECTED - NO LOSS |
| AZU5000442-001619 | REJECTED - NO LOSS |
| AZU5000442-001620 | REJECTED - NO LOSS |
| AZU5000442-001621 | REJECTED - NO LOSS |
| AZU5000442-001622 | REJECTED - NO LOSS |
| AZU5000442-001623 | REJECTED - NO LOSS |
| AZU5000442-001625 | REJECTED - NO LOSS |
| AZU5000442-001626 | REJECTED - NO LOSS |
| AZU5000442-001627 | REJECTED - NO LOSS |
| AZU5000442-001628 | REJECTED - NO LOSS |
| AZU5000442-001629 | REJECTED - NO LOSS |
| AZU5000442-001630 | REJECTED - NO LOSS |
| AZU5000442-001631 | REJECTED - NO LOSS |
| AZU5000442-001633 | REJECTED - NO LOSS |
| AZU5000442-001634 | REJECTED - NO LOSS |
| AZU5000442-001636 | REJECTED - NO LOSS |
| AZU5000442-001642 | REJECTED - NO LOSS |
| AZU5000442-001643 | REJECTED - NO LOSS |
| AZU5000442-001644 | REJECTED - NO LOSS |
| AZU5000442-001645 | REJECTED - NO LOSS |
| AZU5000442-001646 | REJECTED - NO LOSS |
| AZU5000442-001647 | REJECTED - NO LOSS |
| AZU5000442-001648 | REJECTED - NO LOSS |
| AZU5000442-001649 | REJECTED - NO LOSS |
| AZU5000442-001650 | REJECTED - NO LOSS |
| AZU5000442-001652 | REJECTED - NO LOSS |
| AZU5000442-001654 | REJECTED - NO LOSS |
| AZU5000442-001655 | REJECTED - NO LOSS |
| AZU5000442-001656 | REJECTED - NO LOSS |
| AZU5000442-001657 | REJECTED - NO LOSS |
| AZU5000442-001658 | REJECTED - NO LOSS |
| AZU5000442-001659 | REJECTED - NO LOSS |
| AZU5000442-001662 | REJECTED - NO LOSS |
| AZU5000442-001663 | REJECTED - NO LOSS |
| AZU5000442-001664 | REJECTED - NO LOSS |
| AZU5000442-001665 | REJECTED - NO LOSS |
| AZU5000442-001666 | REJECTED - NO LOSS |
| AZU5000442-001667 | REJECTED - NO LOSS |
| AZU5000442-001669 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001672 | REJECTED - NO LOSS |
| AZU5000442-001673 | REJECTED - NO LOSS |
| AZU5000442-001676 | REJECTED - NO LOSS |
| AZU5000442-001677 | REJECTED - NO LOSS |
| AZU5000442-001678 | REJECTED - NO LOSS |
| AZU5000442-001679 | REJECTED - NO LOSS |
| AZU5000442-001680 | REJECTED - NO LOSS |
| AZU5000442-001681 | REJECTED - NO LOSS |
| AZU5000442-001683 | REJECTED - NO LOSS |
| AZU5000442-001684 | REJECTED - NO LOSS |
| AZU5000442-001686 | REJECTED - NO LOSS |
| AZU5000442-001687 | REJECTED - NO LOSS |
| AZU5000442-001689 | REJECTED - NO LOSS |
| AZU5000442-001690 | REJECTED - NO LOSS |
| AZU5000442-001691 | REJECTED - NO LOSS |
| AZU5000442-001692 | REJECTED - NO LOSS |
| AZU5000442-001695 | REJECTED - NO LOSS |
| AZU5000442-001696 | REJECTED - NO LOSS |
| AZU5000442-001697 | REJECTED - NO LOSS |
| AZU5000442-001699 | REJECTED - NO LOSS |
| AZU5000442-001701 | REJECTED - NO LOSS |
| AZU5000442-001702 | REJECTED - NO LOSS |
| AZU5000442-001703 | REJECTED - NO LOSS |
| AZU5000442-001704 | REJECTED - NO LOSS |
| AZU5000442-001705 | REJECTED - NO LOSS |
| AZU5000442-001706 | REJECTED - NO LOSS |
| AZU5000442-001707 | REJECTED - NO LOSS |
| AZU5000442-001713 | REJECTED - NO LOSS |
| AZU5000442-001715 | REJECTED - NO LOSS |
| AZU5000442-001716 | REJECTED - NO LOSS |
| AZU5000442-001717 | REJECTED - NO LOSS |
| AZU5000442-001718 | REJECTED - NO LOSS |
| AZU5000442-001719 | REJECTED - NO LOSS |
| AZU5000442-001721 | REJECTED - NO LOSS |
| AZU5000442-001724 | REJECTED - NO LOSS |
| AZU5000442-001725 | REJECTED - NO LOSS |
| AZU5000442-001726 | REJECTED - NO LOSS |
| AZU5000442-001727 | REJECTED - NO LOSS |
| AZU5000442-001728 | REJECTED - NO LOSS |
| AZU5000442-001732 | REJECTED - NO LOSS |
| AZU5000442-001733 | REJECTED - NO LOSS |
| AZU5000442-001735 | REJECTED - NO LOSS |
| AZU5000442-001736 | REJECTED - NO LOSS |
| AZU5000442-001737 | REJECTED - NO LOSS |
| AZU5000442-001739 | REJECTED - NO LOSS |
| AZU5000442-001741 | REJECTED - NO LOSS |
| AZU5000442-001742 | REJECTED - NO LOSS |
| AZU5000442-001743 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001744 | REJECTED - NO LOSS |
| AZU5000442-001745 | REJECTED - NO LOSS |
| AZU5000442-001746 | REJECTED - NO LOSS |
| AZU5000442-001747 | REJECTED - NO LOSS |
| AZU5000442-001749 | REJECTED - NO LOSS |
| AZU5000442-001750 | REJECTED - NO LOSS |
| AZU5000442-001751 | REJECTED - NO LOSS |
| AZU5000442-001752 | REJECTED - NO LOSS |
| AZU5000442-001753 | REJECTED - NO LOSS |
| AZU5000442-001754 | REJECTED - NO LOSS |
| AZU5000442-001755 | REJECTED - NO LOSS |
| AZU5000442-001756 | REJECTED - NO LOSS |
| AZU5000442-001758 | REJECTED - NO LOSS |
| AZU5000442-001759 | REJECTED - NO LOSS |
| AZU5000442-001760 | REJECTED - NO LOSS |
| AZU5000442-001761 | REJECTED - NO LOSS |
| AZU5000442-001762 | REJECTED - NO LOSS |
| AZU5000442-001763 | REJECTED - NO LOSS |
| AZU5000442-001764 | REJECTED - NO LOSS |
| AZU5000442-001766 | REJECTED - NO LOSS |
| AZU5000442-001767 | REJECTED - NO LOSS |
| AZU5000442-001768 | REJECTED - NO LOSS |
| AZU5000442-001771 | REJECTED - NO LOSS |
| AZU5000442-001772 | REJECTED - NO LOSS |
| AZU5000442-001773 | REJECTED - NO LOSS |
| AZU5000442-001776 | REJECTED - NO LOSS |
| AZU5000442-001778 | REJECTED - NO LOSS |
| AZU5000442-001779 | REJECTED - NO LOSS |
| AZU5000442-001780 | REJECTED - NO LOSS |
| AZU5000442-001781 | REJECTED - NO LOSS |
| AZU5000442-001782 | REJECTED - NO LOSS |
| AZU5000442-001783 | REJECTED - NO LOSS |
| AZU5000442-001784 | REJECTED - NO LOSS |
| AZU5000442-001785 | REJECTED - NO LOSS |
| AZU5000442-001787 | REJECTED - NO LOSS |
| AZU5000442-001789 | REJECTED - NO LOSS |
| AZU5000442-001790 | REJECTED - NO LOSS |
| AZU5000442-001791 | REJECTED - NO LOSS |
| AZU5000442-001796 | REJECTED - NO LOSS |
| AZU5000442-001797 | REJECTED - NO LOSS |
| AZU5000442-001798 | REJECTED - NO LOSS |
| AZU5000442-001799 | REJECTED - NO LOSS |
| AZU5000442-001800 | REJECTED - NO LOSS |
| AZU5000442-001801 | REJECTED - NO LOSS |
| AZU5000442-001802 | REJECTED - NO LOSS |
| AZU5000442-001803 | REJECTED - NO LOSS |
| AZU5000442-001804 | REJECTED - NO LOSS |
| AZU5000442-001806 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-001807 | REJECTED - NO LOSS |
| AZU5000442-001808 | REJECTED - NO LOSS |
| AZU5000442-001811 | REJECTED - NO LOSS |
| AZU5000442-001812 | REJECTED - NO LOSS |
| AZU5000442-001813 | REJECTED - NO LOSS |
| AZU5000442-001814 | REJECTED - NO LOSS |
| AZU5000442-001815 | REJECTED - NO LOSS |
| AZU5000442-001817 | REJECTED - NO LOSS |
| AZU5000442-001819 | REJECTED - NO LOSS |
| AZU5000442-001820 | REJECTED - NO LOSS |
| AZU5000442-001822 | REJECTED - NO LOSS |
| AZU5000442-001823 | REJECTED - NO LOSS |
| AZU5000442-001825 | REJECTED - NO LOSS |
| AZU5000442-001826 | REJECTED - NO LOSS |
| AZU5000442-001827 | REJECTED - NO LOSS |
| AZU5000442-001828 | REJECTED - NO LOSS |
| AZU5000442-001829 | REJECTED - NO LOSS |
| AZU5000442-001830 | REJECTED - NO LOSS |
| AZU5000442-001831 | REJECTED - NO LOSS |
| AZU5000442-001833 | REJECTED - NO LOSS |
| AZU5000442-001836 | REJECTED - NO LOSS |
| AZU5000442-001837 | REJECTED - NO LOSS |
| AZU5000442-001838 | REJECTED - NO LOSS |
| AZU5000442-001842 | REJECTED - NO LOSS |
| AZU5000442-001843 | REJECTED - NO LOSS |
| AZU5000442-001844 | REJECTED - NO LOSS |
| AZU5000442-001845 | REJECTED - NO LOSS |
| AZU5000442-001846 | REJECTED - NO LOSS |
| AZU5000442-001847 | REJECTED - NO LOSS |
| AZU5000442-001848 | REJECTED - NO LOSS |
| AZU5000442-001849 | REJECTED - NO LOSS |
| AZU5000442-001850 | REJECTED - NO LOSS |
| AZU5000442-001852 | REJECTED - NO LOSS |
| AZU5000442-001853 | REJECTED - NO LOSS |
| AZU5000442-001854 | REJECTED - NO LOSS |
| AZU5000442-001855 | REJECTED - NO LOSS |
| AZU5000442-001856 | REJECTED - NO LOSS |
| AZU5000442-001857 | REJECTED - NO LOSS |
| AZU5000442-001858 | REJECTED - NO LOSS |
| AZU5000442-001859 | REJECTED - NO LOSS |
| AZU5000442-001860 | REJECTED - NO LOSS |
| AZU5000442-001862 | REJECTED - NO LOSS |
| AZU5000442-001863 | REJECTED - NO LOSS |
| AZU5000442-001864 | REJECTED - NO LOSS |
| AZU5000442-001865 | REJECTED - NO LOSS |
| AZU5000442-001866 | REJECTED - NO LOSS |
| AZU5000442-001867 | REJECTED - NO LOSS |
| AZU5000442-001868 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-001869 | REJECTED - NO LOSS |
| AZU5000442-001870 | REJECTED - NO LOSS |
| AZU5000442-001871 | REJECTED - NO LOSS |
| AZU5000442-001872 | REJECTED - NO LOSS |
| AZU5000442-001873 | REJECTED - NO LOSS |
| AZU5000442-001874 | REJECTED - NO LOSS |
| AZU5000442-001875 | REJECTED - NO LOSS |
| AZU5000442-001876 | REJECTED - NO LOSS |
| AZU5000442-001877 | REJECTED - NO LOSS |
| AZU5000442-001878 | REJECTED - NO LOSS |
| AZU5000442-001879 | REJECTED - NO LOSS |
| AZU5000442-001880 | REJECTED - NO LOSS |
| AZU5000442-001881 | REJECTED - NO LOSS |
| AZU5000442-001882 | REJECTED - NO LOSS |
| AZU5000442-001883 | REJECTED - NO LOSS |
| AZU5000442-001884 | REJECTED - NO LOSS |
| AZU5000442-001886 | REJECTED - NO LOSS |
| AZU5000442-001887 | REJECTED - NO LOSS |
| AZU5000442-001888 | REJECTED - NO LOSS |
| AZU5000442-001889 | REJECTED - NO LOSS |
| AZU5000442-001890 | REJECTED - NO LOSS |
| AZU5000442-001891 | REJECTED - NO LOSS |
| AZU5000442-001892 | REJECTED - NO LOSS |
| AZU5000442-001893 | REJECTED - NO LOSS |
| AZU5000442-001896 | REJECTED - NO LOSS |
| AZU5000442-001897 | REJECTED - NO LOSS |
| AZU5000442-001899 | REJECTED - NO LOSS |
| AZU5000442-001900 | REJECTED - NO LOSS |
| AZU5000442-001901 | REJECTED - NO LOSS |
| AZU5000442-001903 | REJECTED - NO LOSS |
| AZU5000442-001904 | REJECTED - NO LOSS |
| AZU5000442-001907 | REJECTED - NO LOSS |
| AZU5000442-001908 | REJECTED - NO LOSS |
| AZU5000442-001912 | REJECTED - NO LOSS |
| AZU5000442-001913 | REJECTED - NO LOSS |
| AZU5000442-001915 | REJECTED - NO LOSS |
| AZU5000442-001916 | REJECTED - NO LOSS |
| AZU5000442-001918 | REJECTED - NO LOSS |
| AZU5000442-001921 | REJECTED - NO LOSS |
| AZU5000442-001922 | REJECTED - NO LOSS |
| AZU5000442-001923 | REJECTED - NO LOSS |
| AZU5000442-001925 | REJECTED - NO LOSS |
| AZU5000442-001926 | REJECTED - NO LOSS |
| AZU5000442-001927 | REJECTED - NO LOSS |
| AZU5000442-001928 | REJECTED - NO LOSS |
| AZU5000442-001929 | REJECTED - NO LOSS |
| AZU5000442-001931 | REJECTED - NO LOSS |
| AZU5000442-001932 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-001933 | REJECTED - NO LOSS |
| AZU5000442-001934 | REJECTED - NO LOSS |
| AZU5000442-001935 | REJECTED - NO LOSS |
| AZU5000442-001936 | REJECTED - NO LOSS |
| AZU5000442-001937 | REJECTED - NO LOSS |
| AZU5000442-001938 | REJECTED - NO LOSS |
| AZU5000442-001939 | REJECTED - NO LOSS |
| AZU5000442-001940 | REJECTED - NO LOSS |
| AZU5000442-001941 | REJECTED - NO LOSS |
| AZU5000442-001942 | REJECTED - NO LOSS |
| AZU5000442-001943 | REJECTED - NO LOSS |
| AZU5000442-001945 | REJECTED - NO LOSS |
| AZU5000442-001946 | REJECTED - NO LOSS |
| AZU5000442-001947 | REJECTED - NO LOSS |
| AZU5000442-001948 | REJECTED - NO LOSS |
| AZU5000442-001949 | REJECTED - NO LOSS |
| AZU5000442-001950 | REJECTED - NO LOSS |
| AZU5000442-001952 | REJECTED - NO LOSS |
| AZU5000442-001953 | REJECTED - NO LOSS |
| AZU5000442-001954 | REJECTED - NO LOSS |
| AZU5000442-001955 | REJECTED - NO LOSS |
| AZU5000442-001957 | REJECTED - NO LOSS |
| AZU5000442-001959 | REJECTED - NO LOSS |
| AZU5000442-001960 | REJECTED - NO LOSS |
| AZU5000442-001961 | REJECTED - NO LOSS |
| AZU5000442-001962 | REJECTED - NO LOSS |
| AZU5000442-001963 | REJECTED - NO LOSS |
| AZU5000442-001964 | REJECTED - NO LOSS |
| AZU5000442-001965 | REJECTED - NO LOSS |
| AZU5000442-001966 | REJECTED - NO LOSS |
| AZU5000442-001967 | REJECTED - NO LOSS |
| AZU5000442-001970 | REJECTED - NO LOSS |
| AZU5000442-001971 | REJECTED - NO LOSS |
| AZU5000442-001973 | REJECTED - NO LOSS |
| AZU5000442-001977 | REJECTED - NO LOSS |
| AZU5000442-001978 | REJECTED - NO LOSS |
| AZU5000442-001979 | REJECTED - NO LOSS |
| AZU5000442-001982 | REJECTED - NO LOSS |
| AZU5000442-001985 | REJECTED - NO LOSS |
| AZU5000442-001986 | REJECTED - NO LOSS |
| AZU5000442-001988 | REJECTED - NO LOSS |
| AZU5000442-001989 | REJECTED - NO LOSS |
| AZU5000442-001990 | REJECTED - NO LOSS |
| AZU5000442-001991 | REJECTED - NO LOSS |
| AZU5000442-001992 | REJECTED - NO LOSS |
| AZU5000442-001994 | REJECTED - NO LOSS |
| AZU5000442-001995 | REJECTED - NO LOSS |
| AZU5000442-001998 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-001999 | REJECTED - NO LOSS |
| AZU5000442-002000 | REJECTED - NO LOSS |
| AZU5000442-002001 | REJECTED - NO LOSS |
| AZU5000442-002002 | REJECTED - NO LOSS |
| AZU5000442-002003 | REJECTED - NO LOSS |
| AZU5000442-002004 | REJECTED - NO LOSS |
| AZU5000442-002005 | REJECTED - NO LOSS |
| AZU5000442-002006 | REJECTED - NO LOSS |
| AZU5000442-002007 | REJECTED - NO LOSS |
| AZU5000442-002008 | REJECTED - NO LOSS |
| AZU5000442-002009 | REJECTED - NO LOSS |
| AZU5000442-002010 | REJECTED - NO LOSS |
| AZU5000442-002011 | REJECTED - NO LOSS |
| AZU5000442-002012 | REJECTED - NO LOSS |
| AZU5000442-002013 | REJECTED - NO LOSS |
| AZU5000442-002014 | REJECTED - NO LOSS |
| AZU5000442-002015 | REJECTED - NO LOSS |
| AZU5000442-002016 | REJECTED - NO LOSS |
| AZU5000442-002017 | REJECTED - NO LOSS |
| AZU5000442-002020 | REJECTED - NO LOSS |
| AZU5000442-002022 | REJECTED - NO LOSS |
| AZU5000442-002023 | REJECTED - NO LOSS |
| AZU5000442-002024 | REJECTED - NO LOSS |
| AZU5000442-002025 | REJECTED - NO LOSS |
| AZU5000442-002026 | REJECTED - NO LOSS |
| AZU5000442-002027 | REJECTED - NO LOSS |
| AZU5000442-002028 | REJECTED - NO LOSS |
| AZU5000442-002029 | REJECTED - NO LOSS |
| AZU5000442-002030 | REJECTED - NO LOSS |
| AZU5000442-002032 | REJECTED - NO LOSS |
| AZU5000442-002033 | REJECTED - NO LOSS |
| AZU5000442-002034 | REJECTED - NO LOSS |
| AZU5000442-002035 | REJECTED - NO LOSS |
| AZU5000442-002036 | REJECTED - NO LOSS |
| AZU5000442-002037 | REJECTED - NO LOSS |
| AZU5000442-002038 | REJECTED - NO LOSS |
| AZU5000442-002039 | REJECTED - NO LOSS |
| AZU5000442-002040 | REJECTED - NO LOSS |
| AZU5000442-002042 | REJECTED - NO LOSS |
| AZU5000442-002043 | REJECTED - NO LOSS |
| AZU5000442-002044 | REJECTED - NO LOSS |
| AZU5000442-002045 | REJECTED - NO LOSS |
| AZU5000442-002046 | REJECTED - NO LOSS |
| AZU5000442-002047 | REJECTED - NO LOSS |
| AZU5000442-002048 | REJECTED - NO LOSS |
| AZU5000442-002049 | REJECTED - NO LOSS |
| AZU5000442-002050 | REJECTED - NO LOSS |
| AZU5000442-002051 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-002052 | REJECTED - NO LOSS |
| AZU5000442-002053 | REJECTED - NO LOSS |
| AZU5000442-002054 | REJECTED - NO LOSS |
| AZU5000442-002055 | REJECTED - NO LOSS |
| AZU5000442-002056 | REJECTED - NO LOSS |
| AZU5000442-002057 | REJECTED - NO LOSS |
| AZU5000442-002059 | REJECTED - NO LOSS |
| AZU5000442-002060 | REJECTED - NO LOSS |
| AZU5000442-002063 | REJECTED - NO LOSS |
| AZU5000442-002065 | REJECTED - NO LOSS |
| AZU5000442-002066 | REJECTED - NO LOSS |
| AZU5000442-002067 | REJECTED - NO LOSS |
| AZU5000442-002068 | REJECTED - NO LOSS |
| AZU5000442-002069 | REJECTED - NO LOSS |
| AZU5000442-002070 | REJECTED - NO LOSS |
| AZU5000442-002071 | REJECTED - NO LOSS |
| AZU5000442-002072 | REJECTED - NO LOSS |
| AZU5000442-002073 | REJECTED - NO LOSS |
| AZU5000442-002074 | REJECTED - NO LOSS |
| AZU5000442-002075 | REJECTED - NO LOSS |
| AZU5000442-002076 | REJECTED - NO LOSS |
| AZU5000442-002077 | REJECTED - NO LOSS |
| AZU5000442-002078 | REJECTED - NO LOSS |
| AZU5000442-002079 | REJECTED - NO LOSS |
| AZU5000442-002083 | REJECTED - NO LOSS |
| AZU5000442-002084 | REJECTED - NO LOSS |
| AZU5000442-002085 | REJECTED - NO LOSS |
| AZU5000442-002086 | REJECTED - NO LOSS |
| AZU5000442-002087 | REJECTED - NO LOSS |
| AZU5000442-002088 | REJECTED - NO LOSS |
| AZU5000442-002089 | REJECTED - NO LOSS |
| AZU5000442-002090 | REJECTED - NO LOSS |
| AZU5000442-002091 | REJECTED - NO LOSS |
| AZU5000442-002092 | REJECTED - NO LOSS |
| AZU5000442-002093 | REJECTED - NO LOSS |
| AZU5000442-002094 | REJECTED - NO LOSS |
| AZU5000442-002095 | REJECTED - NO LOSS |
| AZU5000442-002097 | REJECTED - NO LOSS |
| AZU5000442-002098 | REJECTED - NO LOSS |
| AZU5000442-002099 | REJECTED - NO LOSS |
| AZU5000442-002102 | REJECTED - NO LOSS |
| AZU5000442-002103 | REJECTED - NO LOSS |
| AZU5000442-002104 | REJECTED - NO LOSS |
| AZU5000442-002105 | REJECTED - NO LOSS |
| AZU5000442-002106 | REJECTED - NO LOSS |
| AZU5000442-002108 | REJECTED - NO LOSS |
| AZU5000442-002109 | REJECTED - NO LOSS |
| AZU5000442-002110 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-002112 | REJECTED - NO LOSS |
| AZU5000442-002113 | REJECTED - NO LOSS |
| AZU5000442-002114 | REJECTED - NO LOSS |
| AZU5000442-002115 | REJECTED - NO LOSS |
| AZU5000442-002117 | REJECTED - NO LOSS |
| AZU5000442-002118 | REJECTED - NO LOSS |
| AZU5000442-002119 | REJECTED - NO LOSS |
| AZU5000442-002121 | REJECTED - NO LOSS |
| AZU5000442-002123 | REJECTED - NO LOSS |
| AZU5000442-002124 | REJECTED - NO LOSS |
| AZU5000442-002125 | REJECTED - NO LOSS |
| AZU5000442-002126 | REJECTED - NO LOSS |
| AZU5000442-002127 | REJECTED - NO LOSS |
| AZU5000442-002128 | REJECTED - NO LOSS |
| AZU5000442-002129 | REJECTED - NO LOSS |
| AZU5000442-002130 | REJECTED - NO LOSS |
| AZU5000442-002131 | REJECTED - NO LOSS |
| AZU5000442-002132 | REJECTED - NO LOSS |
| AZU5000442-002134 | REJECTED - NO LOSS |
| AZU5000442-002135 | REJECTED - NO LOSS |
| AZU5000442-002136 | REJECTED - NO LOSS |
| AZU5000442-002137 | REJECTED - NO LOSS |
| AZU5000442-002138 | REJECTED - NO LOSS |
| AZU5000442-002139 | REJECTED - NO LOSS |
| AZU5000442-002140 | REJECTED - NO LOSS |
| AZU5000442-002142 | REJECTED - NO LOSS |
| AZU5000442-002143 | REJECTED - NO LOSS |
| AZU5000442-002144 | REJECTED - NO LOSS |
| AZU5000442-002148 | REJECTED - NO LOSS |
| AZU5000442-002150 | REJECTED - NO LOSS |
| AZU5000442-002151 | REJECTED - NO LOSS |
| AZU5000442-002152 | REJECTED - NO LOSS |
| AZU5000442-002153 | REJECTED - NO LOSS |
| AZU5000442-002154 | REJECTED - NO LOSS |
| AZU5000442-002155 | REJECTED - NO LOSS |
| AZU5000442-002159 | REJECTED - NO LOSS |
| AZU5000442-002160 | REJECTED - NO LOSS |
| AZU5000442-002161 | REJECTED - NO LOSS |
| AZU5000442-002162 | REJECTED - NO LOSS |
| AZU5000442-002163 | REJECTED - NO LOSS |
| AZU5000442-002164 | REJECTED - NO LOSS |
| AZU5000442-002167 | REJECTED - NO LOSS |
| AZU5000442-002168 | REJECTED - NO LOSS |
| AZU5000442-002169 | REJECTED - NO LOSS |
| AZU5000442-002170 | REJECTED - NO LOSS |
| AZU5000442-002171 | REJECTED - NO LOSS |
| AZU5000442-002173 | REJECTED - NO LOSS |
| AZU5000442-002174 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002175 | REJECTED - NO LOSS |
| AZU5000442-002176 | REJECTED - NO LOSS |
| AZU5000442-002177 | REJECTED - NO LOSS |
| AZU5000442-002178 | REJECTED - NO LOSS |
| AZU5000442-002180 | REJECTED - NO LOSS |
| AZU5000442-002181 | REJECTED - NO LOSS |
| AZU5000442-002182 | REJECTED - NO LOSS |
| AZU5000442-002183 | REJECTED - NO LOSS |
| AZU5000442-002184 | REJECTED - NO LOSS |
| AZU5000442-002185 | REJECTED - NO LOSS |
| AZU5000442-002188 | REJECTED - NO LOSS |
| AZU5000442-002190 | REJECTED - NO LOSS |
| AZU5000442-002191 | REJECTED - NO LOSS |
| AZU5000442-002192 | REJECTED - NO LOSS |
| AZU5000442-002196 | REJECTED - NO LOSS |
| AZU5000442-002197 | REJECTED - NO LOSS |
| AZU5000442-002198 | REJECTED - NO LOSS |
| AZU5000442-002199 | REJECTED - NO LOSS |
| AZU5000442-002201 | REJECTED - NO LOSS |
| AZU5000442-002202 | REJECTED - NO LOSS |
| AZU5000442-002203 | REJECTED - NO LOSS |
| AZU5000442-002204 | REJECTED - NO LOSS |
| AZU5000442-002205 | REJECTED - NO LOSS |
| AZU5000442-002206 | REJECTED - NO LOSS |
| AZU5000442-002207 | REJECTED - NO LOSS |
| AZU5000442-002208 | REJECTED - NO LOSS |
| AZU5000442-002209 | REJECTED - NO LOSS |
| AZU5000442-002211 | REJECTED - NO LOSS |
| AZU5000442-002212 | REJECTED - NO LOSS |
| AZU5000442-002213 | REJECTED - NO LOSS |
| AZU5000442-002214 | REJECTED - NO LOSS |
| AZU5000442-002216 | REJECTED - NO LOSS |
| AZU5000442-002217 | REJECTED - NO LOSS |
| AZU5000442-002219 | REJECTED - NO LOSS |
| AZU5000442-002220 | REJECTED - NO LOSS |
| AZU5000442-002222 | REJECTED - NO LOSS |
| AZU5000442-002223 | REJECTED - NO LOSS |
| AZU5000442-002224 | REJECTED - NO LOSS |
| AZU5000442-002226 | REJECTED - NO LOSS |
| AZU5000442-002227 | REJECTED - NO LOSS |
| AZU5000442-002229 | REJECTED - NO LOSS |
| AZU5000442-002230 | REJECTED - NO LOSS |
| AZU5000442-002231 | REJECTED - NO LOSS |
| AZU5000442-002232 | REJECTED - NO LOSS |
| AZU5000442-002234 | REJECTED - NO LOSS |
| AZU5000442-002236 | REJECTED - NO LOSS |
| AZU5000442-002237 | REJECTED - NO LOSS |
| AZU5000442-002238 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-002240 | REJECTED - NO LOSS |
| AZU5000442-002241 | REJECTED - NO LOSS |
| AZU5000442-002242 | REJECTED - NO LOSS |
| AZU5000442-002243 | REJECTED - NO LOSS |
| AZU5000442-002245 | REJECTED - NO LOSS |
| AZU5000442-002246 | REJECTED - NO LOSS |
| AZU5000442-002248 | REJECTED - NO LOSS |
| AZU5000442-002249 | REJECTED - NO LOSS |
| AZU5000442-002251 | REJECTED - NO LOSS |
| AZU5000442-002252 | REJECTED - NO LOSS |
| AZU5000442-002254 | REJECTED - NO LOSS |
| AZU5000442-002255 | REJECTED - NO LOSS |
| AZU5000442-002257 | REJECTED - NO LOSS |
| AZU5000442-002260 | REJECTED - NO LOSS |
| AZU5000442-002261 | REJECTED - NO LOSS |
| AZU5000442-002262 | REJECTED - NO LOSS |
| AZU5000442-002263 | REJECTED - NO LOSS |
| AZU5000442-002264 | REJECTED - NO LOSS |
| AZU5000442-002265 | REJECTED - NO LOSS |
| AZU5000442-002266 | REJECTED - NO LOSS |
| AZU5000442-002268 | REJECTED - NO LOSS |
| AZU5000442-002270 | REJECTED - NO LOSS |
| AZU5000442-002273 | REJECTED - NO LOSS |
| AZU5000442-002276 | REJECTED - NO LOSS |
| AZU5000442-002278 | REJECTED - NO LOSS |
| AZU5000442-002279 | REJECTED - NO LOSS |
| AZU5000442-002280 | REJECTED - NO LOSS |
| AZU5000442-002281 | REJECTED - NO LOSS |
| AZU5000442-002284 | REJECTED - NO LOSS |
| AZU5000442-002285 | REJECTED - NO LOSS |
| AZU5000442-002286 | REJECTED - NO LOSS |
| AZU5000442-002288 | REJECTED - NO LOSS |
| AZU5000442-002289 | REJECTED - NO LOSS |
| AZU5000442-002292 | REJECTED - NO LOSS |
| AZU5000442-002297 | REJECTED - NO LOSS |
| AZU5000442-002298 | REJECTED - NO LOSS |
| AZU5000442-002300 | REJECTED - NO LOSS |
| AZU5000442-002301 | REJECTED - NO LOSS |
| AZU5000442-002302 | REJECTED - NO LOSS |
| AZU5000442-002305 | REJECTED - NO LOSS |
| AZU5000442-002309 | REJECTED - NO LOSS |
| AZU5000442-002312 | REJECTED - NO LOSS |
| AZU5000442-002314 | REJECTED - NO LOSS |
| AZU5000442-002315 | REJECTED - NO LOSS |
| AZU5000442-002317 | REJECTED - NO LOSS |
| AZU5000442-002319 | REJECTED - NO LOSS |
| AZU5000442-002320 | REJECTED - NO LOSS |
| AZU5000442-002321 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-002322 | REJECTED - NO LOSS |
| AZU5000442-002323 | REJECTED - NO LOSS |
| AZU5000442-002324 | REJECTED - NO LOSS |
| AZU5000442-002325 | REJECTED - NO LOSS |
| AZU5000442-002329 | REJECTED - NO LOSS |
| AZU5000442-002331 | REJECTED - NO LOSS |
| AZU5000442-002333 | REJECTED - NO LOSS |
| AZU5000442-002335 | REJECTED - NO LOSS |
| AZU5000442-002336 | REJECTED - NO LOSS |
| AZU5000442-002338 | REJECTED - NO LOSS |
| AZU5000442-002342 | REJECTED - NO LOSS |
| AZU5000442-002344 | REJECTED - NO LOSS |
| AZU5000442-002345 | REJECTED - NO LOSS |
| AZU5000442-002351 | REJECTED - NO LOSS |
| AZU5000442-002356 | REJECTED - NO LOSS |
| AZU5000442-002357 | REJECTED - NO LOSS |
| AZU5000442-002358 | REJECTED - NO LOSS |
| AZU5000442-002360 | REJECTED - NO LOSS |
| AZU5000442-002361 | REJECTED - NO LOSS |
| AZU5000442-002363 | REJECTED - NO LOSS |
| AZU5000442-002366 | REJECTED - NO LOSS |
| AZU5000442-002367 | REJECTED - NO LOSS |
| AZU5000442-002369 | REJECTED - NO LOSS |
| AZU5000442-002370 | REJECTED - NO LOSS |
| AZU5000442-002371 | REJECTED - NO LOSS |
| AZU5000442-002373 | REJECTED - NO LOSS |
| AZU5000442-002374 | REJECTED - NO LOSS |
| AZU5000442-002377 | REJECTED - NO LOSS |
| AZU5000442-002378 | REJECTED - NO LOSS |
| AZU5000442-002380 | REJECTED - NO LOSS |
| AZU5000442-002385 | REJECTED - NO LOSS |
| AZU5000442-002388 | REJECTED - NO LOSS |
| AZU5000442-002390 | REJECTED - NO LOSS |
| AZU5000442-002391 | REJECTED - NO LOSS |
| AZU5000442-002394 | REJECTED - NO LOSS |
| AZU5000442-002396 | REJECTED - NO LOSS |
| AZU5000442-002398 | REJECTED - NO LOSS |
| AZU5000442-002401 | REJECTED - NO LOSS |
| AZU5000442-002402 | REJECTED - NO LOSS |
| AZU5000442-002404 | REJECTED - NO LOSS |
| AZU5000442-002405 | REJECTED - NO LOSS |
| AZU5000442-002406 | REJECTED - NO LOSS |
| AZU5000442-002407 | REJECTED - NO LOSS |
| AZU5000442-002408 | REJECTED - NO LOSS |
| AZU5000442-002409 | REJECTED - NO LOSS |
| AZU5000442-002410 | REJECTED - NO LOSS |
| AZU5000442-002411 | REJECTED - NO LOSS |
| AZU5000442-002413 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002415 | REJECTED - NO LOSS |
| AZU5000442-002417 | REJECTED - NO LOSS |
| AZU5000442-002418 | REJECTED - NO LOSS |
| AZU5000442-002419 | REJECTED - NO LOSS |
| AZU5000442-002421 | REJECTED - NO LOSS |
| AZU5000442-002422 | REJECTED - NO LOSS |
| AZU5000442-002423 | REJECTED - NO LOSS |
| AZU5000442-002424 | REJECTED - NO LOSS |
| AZU5000442-002425 | REJECTED - NO LOSS |
| AZU5000442-002428 | REJECTED - NO LOSS |
| AZU5000442-002429 | REJECTED - NO LOSS |
| AZU5000442-002430 | REJECTED - NO LOSS |
| AZU5000442-002433 | REJECTED - NO LOSS |
| AZU5000442-002434 | REJECTED - NO LOSS |
| AZU5000442-002435 | REJECTED - NO LOSS |
| AZU5000442-002436 | REJECTED - NO LOSS |
| AZU5000442-002437 | REJECTED - NO LOSS |
| AZU5000442-002438 | REJECTED - NO LOSS |
| AZU5000442-002440 | REJECTED - NO LOSS |
| AZU5000442-002441 | REJECTED - NO LOSS |
| AZU5000442-002444 | REJECTED - NO LOSS |
| AZU5000442-002445 | REJECTED - NO LOSS |
| AZU5000442-002446 | REJECTED - NO LOSS |
| AZU5000442-002447 | REJECTED - NO LOSS |
| AZU5000442-002450 | REJECTED - NO LOSS |
| AZU5000442-002452 | REJECTED - NO LOSS |
| AZU5000442-002453 | REJECTED - NO LOSS |
| AZU5000442-002455 | REJECTED - NO LOSS |
| AZU5000442-002456 | REJECTED - NO LOSS |
| AZU5000442-002457 | REJECTED - NO LOSS |
| AZU5000442-002458 | REJECTED - NO LOSS |
| AZU5000442-002462 | REJECTED - NO LOSS |
| AZU5000442-002464 | REJECTED - NO LOSS |
| AZU5000442-002467 | REJECTED - NO LOSS |
| AZU5000442-002468 | REJECTED - NO LOSS |
| AZU5000442-002469 | REJECTED - NO LOSS |
| AZU5000442-002470 | REJECTED - NO LOSS |
| AZU5000442-002471 | REJECTED - NO LOSS |
| AZU5000442-002472 | REJECTED - NO LOSS |
| AZU5000442-002476 | REJECTED - NO LOSS |
| AZU5000442-002478 | REJECTED - NO LOSS |
| AZU5000442-002479 | REJECTED - NO LOSS |
| AZU5000442-002482 | REJECTED - NO LOSS |
| AZU5000442-002484 | REJECTED - NO LOSS |
| AZU5000442-002486 | REJECTED - NO LOSS |
| AZU5000442-002487 | REJECTED - NO LOSS |
| AZU5000442-002488 | REJECTED - NO LOSS |
| AZU5000442-002489 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002493 | REJECTED - NO LOSS |
| AZU5000442-002494 | REJECTED - NO LOSS |
| AZU5000442-002495 | REJECTED - NO LOSS |
| AZU5000442-002496 | REJECTED - NO LOSS |
| AZU5000442-002497 | REJECTED - NO LOSS |
| AZU5000442-002498 | REJECTED - NO LOSS |
| AZU5000442-002499 | REJECTED - NO LOSS |
| AZU5000442-002502 | REJECTED - NO LOSS |
| AZU5000442-002504 | REJECTED - NO LOSS |
| AZU5000442-002507 | REJECTED - NO LOSS |
| AZU5000442-002508 | REJECTED - NO LOSS |
| AZU5000442-002510 | REJECTED - NO LOSS |
| AZU5000442-002511 | REJECTED - NO LOSS |
| AZU5000442-002513 | REJECTED - NO LOSS |
| AZU5000442-002514 | REJECTED - NO LOSS |
| AZU5000442-002515 | REJECTED - NO LOSS |
| AZU5000442-002517 | REJECTED - NO LOSS |
| AZU5000442-002518 | REJECTED - NO LOSS |
| AZU5000442-002520 | REJECTED - NO LOSS |
| AZU5000442-002521 | REJECTED - NO LOSS |
| AZU5000442-002523 | REJECTED - NO LOSS |
| AZU5000442-002524 | REJECTED - NO LOSS |
| AZU5000442-002528 | REJECTED - NO LOSS |
| AZU5000442-002529 | REJECTED - NO LOSS |
| AZU5000442-002532 | REJECTED - NO LOSS |
| AZU5000442-002534 | REJECTED - NO LOSS |
| AZU5000442-002536 | REJECTED - NO LOSS |
| AZU5000442-002537 | REJECTED - NO LOSS |
| AZU5000442-002538 | REJECTED - NO LOSS |
| AZU5000442-002541 | REJECTED - NO LOSS |
| AZU5000442-002544 | REJECTED - NO LOSS |
| AZU5000442-002545 | REJECTED - NO LOSS |
| AZU5000442-002546 | REJECTED - NO LOSS |
| AZU5000442-002547 | REJECTED - NO LOSS |
| AZU5000442-002548 | REJECTED - NO LOSS |
| AZU5000442-002549 | REJECTED - NO LOSS |
| AZU5000442-002550 | REJECTED - NO LOSS |
| AZU5000442-002552 | REJECTED - NO LOSS |
| AZU5000442-002553 | REJECTED - NO LOSS |
| AZU5000442-002554 | REJECTED - NO LOSS |
| AZU5000442-002555 | REJECTED - NO LOSS |
| AZU5000442-002558 | REJECTED - NO LOSS |
| AZU5000442-002560 | REJECTED - NO LOSS |
| AZU5000442-002562 | REJECTED - NO LOSS |
| AZU5000442-002563 | REJECTED - NO LOSS |
| AZU5000442-002564 | REJECTED - NO LOSS |
| AZU5000442-002565 | REJECTED - NO LOSS |
| AZU5000442-002566 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002567 | REJECTED - NO LOSS |
| AZU5000442-002568 | REJECTED - NO LOSS |
| AZU5000442-002569 | REJECTED - NO LOSS |
| AZU5000442-002571 | REJECTED - NO LOSS |
| AZU5000442-002572 | REJECTED - NO LOSS |
| AZU5000442-002574 | REJECTED - NO LOSS |
| AZU5000442-002575 | REJECTED - NO LOSS |
| AZU5000442-002577 | REJECTED - NO LOSS |
| AZU5000442-002578 | REJECTED - NO LOSS |
| AZU5000442-002579 | REJECTED - NO LOSS |
| AZU5000442-002581 | REJECTED - NO LOSS |
| AZU5000442-002583 | REJECTED - NO LOSS |
| AZU5000442-002585 | REJECTED - NO LOSS |
| AZU5000442-002587 | REJECTED - NO LOSS |
| AZU5000442-002588 | REJECTED - NO LOSS |
| AZU5000442-002589 | REJECTED - NO LOSS |
| AZU5000442-002590 | REJECTED - NO LOSS |
| AZU5000442-002592 | REJECTED - NO LOSS |
| AZU5000442-002593 | REJECTED - NO LOSS |
| AZU5000442-002594 | REJECTED - NO LOSS |
| AZU5000442-002595 | REJECTED - NO LOSS |
| AZU5000442-002596 | REJECTED - NO LOSS |
| AZU5000442-002599 | REJECTED - NO LOSS |
| AZU5000442-002600 | REJECTED - NO LOSS |
| AZU5000442-002601 | REJECTED - NO LOSS |
| AZU5000442-002606 | REJECTED - NO LOSS |
| AZU5000442-002612 | REJECTED - NO LOSS |
| AZU5000442-002615 | REJECTED - NO LOSS |
| AZU5000442-002618 | REJECTED - NO LOSS |
| AZU5000442-002619 | REJECTED - NO LOSS |
| AZU5000442-002622 | REJECTED - NO LOSS |
| AZU5000442-002624 | REJECTED - NO LOSS |
| AZU5000442-002625 | REJECTED - NO LOSS |
| AZU5000442-002626 | REJECTED - NO LOSS |
| AZU5000442-002627 | REJECTED - NO LOSS |
| AZU5000442-002628 | REJECTED - NO LOSS |
| AZU5000442-002629 | REJECTED - NO LOSS |
| AZU5000442-002630 | REJECTED - NO LOSS |
| AZU5000442-002633 | REJECTED - NO LOSS |
| AZU5000442-002635 | REJECTED - NO LOSS |
| AZU5000442-002637 | REJECTED - NO LOSS |
| AZU5000442-002638 | REJECTED - NO LOSS |
| AZU5000442-002640 | REJECTED - NO LOSS |
| AZU5000442-002641 | REJECTED - NO LOSS |
| AZU5000442-002642 | REJECTED - NO LOSS |
| AZU5000442-002643 | REJECTED - NO LOSS |
| AZU5000442-002644 | REJECTED - NO LOSS |
| AZU5000442-002645 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002647 | REJECTED - NO LOSS |
| AZU5000442-002649 | REJECTED - NO LOSS |
| AZU5000442-002651 | REJECTED - NO LOSS |
| AZU5000442-002653 | REJECTED - NO LOSS |
| AZU5000442-002654 | REJECTED - NO LOSS |
| AZU5000442-002656 | REJECTED - NO LOSS |
| AZU5000442-002659 | REJECTED - NO LOSS |
| AZU5000442-002661 | REJECTED - NO LOSS |
| AZU5000442-002662 | REJECTED - NO LOSS |
| AZU5000442-002663 | REJECTED - NO LOSS |
| AZU5000442-002665 | REJECTED - NO LOSS |
| AZU5000442-002666 | REJECTED - NO LOSS |
| AZU5000442-002667 | REJECTED - NO LOSS |
| AZU5000442-002668 | REJECTED - NO LOSS |
| AZU5000442-002669 | REJECTED - NO LOSS |
| AZU5000442-002670 | REJECTED - NO LOSS |
| AZU5000442-002671 | REJECTED - NO LOSS |
| AZU5000442-002672 | REJECTED - NO LOSS |
| AZU5000442-002673 | REJECTED - NO LOSS |
| AZU5000442-002675 | REJECTED - NO LOSS |
| AZU5000442-002676 | REJECTED - NO LOSS |
| AZU5000442-002678 | REJECTED - NO LOSS |
| AZU5000442-002679 | REJECTED - NO LOSS |
| AZU5000442-002681 | REJECTED - NO LOSS |
| AZU5000442-002683 | REJECTED - NO LOSS |
| AZU5000442-002684 | REJECTED - NO LOSS |
| AZU5000442-002688 | REJECTED - NO LOSS |
| AZU5000442-002690 | REJECTED - NO LOSS |
| AZU5000442-002691 | REJECTED - NO LOSS |
| AZU5000442-002692 | REJECTED - NO LOSS |
| AZU5000442-002694 | REJECTED - NO LOSS |
| AZU5000442-002696 | REJECTED - NO LOSS |
| AZU5000442-002701 | REJECTED - NO LOSS |
| AZU5000442-002706 | REJECTED - NO LOSS |
| AZU5000442-002707 | REJECTED - NO LOSS |
| AZU5000442-002710 | REJECTED - NO LOSS |
| AZU5000442-002711 | REJECTED - NO LOSS |
| AZU5000442-002714 | REJECTED - NO LOSS |
| AZU5000442-002715 | REJECTED - NO LOSS |
| AZU5000442-002717 | REJECTED - NO LOSS |
| AZU5000442-002718 | REJECTED - NO LOSS |
| AZU5000442-002720 | REJECTED - NO LOSS |
| AZU5000442-002721 | REJECTED - NO LOSS |
| AZU5000442-002722 | REJECTED - NO LOSS |
| AZU5000442-002724 | REJECTED - NO LOSS |
| AZU5000442-002725 | REJECTED - NO LOSS |
| AZU5000442-002726 | REJECTED - NO LOSS |
| AZU5000442-002730 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002731 | REJECTED - NO LOSS |
| AZU5000442-002732 | REJECTED - NO LOSS |
| AZU5000442-002733 | REJECTED - NO LOSS |
| AZU5000442-002734 | REJECTED - NO LOSS |
| AZU5000442-002736 | REJECTED - NO LOSS |
| AZU5000442-002738 | REJECTED - NO LOSS |
| AZU5000442-002739 | REJECTED - NO LOSS |
| AZU5000442-002740 | REJECTED - NO LOSS |
| AZU5000442-002741 | REJECTED - NO LOSS |
| AZU5000442-002743 | REJECTED - NO LOSS |
| AZU5000442-002745 | REJECTED - NO LOSS |
| AZU5000442-002747 | REJECTED - NO LOSS |
| AZU5000442-002750 | REJECTED - NO LOSS |
| AZU5000442-002751 | REJECTED - NO LOSS |
| AZU5000442-002752 | REJECTED - NO LOSS |
| AZU5000442-002754 | REJECTED - NO LOSS |
| AZU5000442-002755 | REJECTED - NO LOSS |
| AZU5000442-002756 | REJECTED - NO LOSS |
| AZU5000442-002757 | REJECTED - NO LOSS |
| AZU5000442-002759 | REJECTED - NO LOSS |
| AZU5000442-002760 | REJECTED - NO LOSS |
| AZU5000442-002762 | REJECTED - NO LOSS |
| AZU5000442-002763 | REJECTED - NO LOSS |
| AZU5000442-002766 | REJECTED - NO LOSS |
| AZU5000442-002768 | REJECTED - NO LOSS |
| AZU5000442-002769 | REJECTED - NO LOSS |
| AZU5000442-002770 | REJECTED - NO LOSS |
| AZU5000442-002771 | REJECTED - NO LOSS |
| AZU5000442-002772 | REJECTED - NO LOSS |
| AZU5000442-002773 | REJECTED - NO LOSS |
| AZU5000442-002774 | REJECTED - NO LOSS |
| AZU5000442-002775 | REJECTED - NO LOSS |
| AZU5000442-002776 | REJECTED - NO LOSS |
| AZU5000442-002777 | REJECTED - NO LOSS |
| AZU5000442-002779 | REJECTED - NO LOSS |
| AZU5000442-002782 | REJECTED - NO LOSS |
| AZU5000442-002784 | REJECTED - NO LOSS |
| AZU5000442-002785 | REJECTED - NO LOSS |
| AZU5000442-002788 | REJECTED - NO LOSS |
| AZU5000442-002789 | REJECTED - NO LOSS |
| AZU5000442-002790 | REJECTED - NO LOSS |
| AZU5000442-002791 | REJECTED - NO LOSS |
| AZU5000442-002793 | REJECTED - NO LOSS |
| AZU5000442-002795 | REJECTED - NO LOSS |
| AZU5000442-002801 | REJECTED - NO LOSS |
| AZU5000442-002802 | REJECTED - NO LOSS |
| AZU5000442-002803 | REJECTED - NO LOSS |
| AZU5000442-002804 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002806 | REJECTED - NO LOSS |
| AZU5000442-002807 | REJECTED - NO LOSS |
| AZU5000442-002810 | REJECTED - NO LOSS |
| AZU5000442-002811 | REJECTED - NO LOSS |
| AZU5000442-002812 | REJECTED - NO LOSS |
| AZU5000442-002813 | REJECTED - NO LOSS |
| AZU5000442-002814 | REJECTED - NO LOSS |
| AZU5000442-002815 | REJECTED - NO LOSS |
| AZU5000442-002816 | REJECTED - NO LOSS |
| AZU5000442-002818 | REJECTED - NO LOSS |
| AZU5000442-002822 | REJECTED - NO LOSS |
| AZU5000442-002825 | REJECTED - NO LOSS |
| AZU5000442-002826 | REJECTED - NO LOSS |
| AZU5000442-002827 | REJECTED - NO LOSS |
| AZU5000442-002829 | REJECTED - NO LOSS |
| AZU5000442-002831 | REJECTED - NO LOSS |
| AZU5000442-002832 | REJECTED - NO LOSS |
| AZU5000442-002833 | REJECTED - NO LOSS |
| AZU5000442-002834 | REJECTED - NO LOSS |
| AZU5000442-002835 | REJECTED - NO LOSS |
| AZU5000442-002837 | REJECTED - NO LOSS |
| AZU5000442-002840 | REJECTED - NO LOSS |
| AZU5000442-002841 | REJECTED - NO LOSS |
| AZU5000442-002842 | REJECTED - NO LOSS |
| AZU5000442-002843 | REJECTED - NO LOSS |
| AZU5000442-002846 | REJECTED - NO LOSS |
| AZU5000442-002847 | REJECTED - NO LOSS |
| AZU5000442-002848 | REJECTED - NO LOSS |
| AZU5000442-002849 | REJECTED - NO LOSS |
| AZU5000442-002852 | REJECTED - NO LOSS |
| AZU5000442-002853 | REJECTED - NO LOSS |
| AZU5000442-002854 | REJECTED - NO LOSS |
| AZU5000442-002855 | REJECTED - NO LOSS |
| AZU5000442-002856 | REJECTED - NO LOSS |
| AZU5000442-002858 | REJECTED - NO LOSS |
| AZU5000442-002868 | REJECTED - NO LOSS |
| AZU5000442-002870 | REJECTED - NO LOSS |
| AZU5000442-002871 | REJECTED - NO LOSS |
| AZU5000442-002872 | REJECTED - NO LOSS |
| AZU5000442-002873 | REJECTED - NO LOSS |
| AZU5000442-002874 | REJECTED - NO LOSS |
| AZU5000442-002876 | REJECTED - NO LOSS |
| AZU5000442-002878 | REJECTED - NO LOSS |
| AZU5000442-002879 | REJECTED - NO LOSS |
| AZU5000442-002880 | REJECTED - NO LOSS |
| AZU5000442-002881 | REJECTED - NO LOSS |
| AZU5000442-002883 | REJECTED - NO LOSS |
| AZU5000442-002884 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-002885 | REJECTED - NO LOSS |
| AZU5000442-002887 | REJECTED - NO LOSS |
| AZU5000442-002890 | REJECTED - NO LOSS |
| AZU5000442-002891 | REJECTED - NO LOSS |
| AZU5000442-002893 | REJECTED - NO LOSS |
| AZU5000442-002894 | REJECTED - NO LOSS |
| AZU5000442-002895 | REJECTED - NO LOSS |
| AZU5000442-002896 | REJECTED - NO LOSS |
| AZU5000442-002897 | REJECTED - NO LOSS |
| AZU5000442-002898 | REJECTED - NO LOSS |
| AZU5000442-002899 | REJECTED - NO LOSS |
| AZU5000442-002901 | REJECTED - NO LOSS |
| AZU5000442-002902 | REJECTED - NO LOSS |
| AZU5000442-002904 | REJECTED - NO LOSS |
| AZU5000442-002905 | REJECTED - NO LOSS |
| AZU5000442-002906 | REJECTED - NO LOSS |
| AZU5000442-002907 | REJECTED - NO LOSS |
| AZU5000442-002910 | REJECTED - NO LOSS |
| AZU5000442-002912 | REJECTED - NO LOSS |
| AZU5000442-002913 | REJECTED - NO LOSS |
| AZU5000442-002914 | REJECTED - NO LOSS |
| AZU5000442-002915 | REJECTED - NO LOSS |
| AZU5000442-002916 | REJECTED - NO LOSS |
| AZU5000442-002917 | REJECTED - NO LOSS |
| AZU5000442-002918 | REJECTED - NO LOSS |
| AZU5000442-002919 | REJECTED - NO LOSS |
| AZU5000442-002920 | REJECTED - NO LOSS |
| AZU5000442-002923 | REJECTED - NO LOSS |
| AZU5000442-002924 | REJECTED - NO LOSS |
| AZU5000442-002927 | REJECTED - NO LOSS |
| AZU5000442-002929 | REJECTED - NO LOSS |
| AZU5000442-002932 | REJECTED - NO LOSS |
| AZU5000442-002933 | REJECTED - NO LOSS |
| AZU5000442-002935 | REJECTED - NO LOSS |
| AZU5000442-002936 | REJECTED - NO LOSS |
| AZU5000442-002937 | REJECTED - NO LOSS |
| AZU5000442-002939 | REJECTED - NO LOSS |
| AZU5000442-002940 | REJECTED - NO LOSS |
| AZU5000442-002943 | REJECTED - NO LOSS |
| AZU5000442-002946 | REJECTED - NO LOSS |
| AZU5000442-002948 | REJECTED - NO LOSS |
| AZU5000442-002949 | REJECTED - NO LOSS |
| AZU5000442-002952 | REJECTED - NO LOSS |
| AZU5000442-002954 | REJECTED - NO LOSS |
| AZU5000442-002955 | REJECTED - NO LOSS |
| AZU5000442-002956 | REJECTED - NO LOSS |
| AZU5000442-002960 | REJECTED - NO LOSS |
| AZU5000442-002961 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-002963 | REJECTED - NO LOSS |
| AZU5000442-002964 | REJECTED - NO LOSS |
| AZU5000442-002965 | REJECTED - NO LOSS |
| AZU5000442-002967 | REJECTED - NO LOSS |
| AZU5000442-002970 | REJECTED - NO LOSS |
| AZU5000442-002973 | REJECTED - NO LOSS |
| AZU5000442-002976 | REJECTED - NO LOSS |
| AZU5000442-002977 | REJECTED - NO LOSS |
| AZU5000442-002978 | REJECTED - NO LOSS |
| AZU5000442-002979 | REJECTED - NO LOSS |
| AZU5000442-002981 | REJECTED - NO LOSS |
| AZU5000442-002983 | REJECTED - NO LOSS |
| AZU5000442-002984 | REJECTED - NO LOSS |
| AZU5000442-002985 | REJECTED - NO LOSS |
| AZU5000442-002990 | REJECTED - NO LOSS |
| AZU5000442-002993 | REJECTED - NO LOSS |
| AZU5000442-002994 | REJECTED - NO LOSS |
| AZU5000442-002995 | REJECTED - NO LOSS |
| AZU5000442-002996 | REJECTED - NO LOSS |
| AZU5000442-002998 | REJECTED - NO LOSS |
| AZU5000442-002999 | REJECTED - NO LOSS |
| AZU5000442-003000 | REJECTED - NO LOSS |
| AZU5000442-003001 | REJECTED - NO LOSS |
| AZU5000442-003003 | REJECTED - NO LOSS |
| AZU5000442-003004 | REJECTED - NO LOSS |
| AZU5000442-003005 | REJECTED - NO LOSS |
| AZU5000442-003007 | REJECTED - NO LOSS |
| AZU5000442-003009 | REJECTED - NO LOSS |
| AZU5000442-003010 | REJECTED - NO LOSS |
| AZU5000442-003013 | REJECTED - NO LOSS |
| AZU5000442-003014 | REJECTED - NO LOSS |
| AZU5000442-003016 | REJECTED - NO LOSS |
| AZU5000442-003018 | REJECTED - NO LOSS |
| AZU5000442-003019 | REJECTED - NO LOSS |
| AZU5000442-003022 | REJECTED - NO LOSS |
| AZU5000442-003023 | REJECTED - NO LOSS |
| AZU5000442-003026 | REJECTED - NO LOSS |
| AZU5000442-003027 | REJECTED - NO LOSS |
| AZU5000442-003028 | REJECTED - NO LOSS |
| AZU5000442-003032 | REJECTED - NO LOSS |
| AZU5000442-003033 | REJECTED - NO LOSS |
| AZU5000442-003034 | REJECTED - NO LOSS |
| AZU5000442-003035 | REJECTED - NO LOSS |
| AZU5000442-003037 | REJECTED - NO LOSS |
| AZU5000442-003038 | REJECTED - NO LOSS |
| AZU5000442-003039 | REJECTED - NO LOSS |
| AZU5000442-003047 | REJECTED - NO LOSS |
| AZU5000442-003048 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003050 | REJECTED - NO LOSS |
| AZU5000442-003051 | REJECTED - NO LOSS |
| AZU5000442-003052 | REJECTED - NO LOSS |
| AZU5000442-003053 | REJECTED - NO LOSS |
| AZU5000442-003054 | REJECTED - NO LOSS |
| AZU5000442-003055 | REJECTED - NO LOSS |
| AZU5000442-003056 | REJECTED - NO LOSS |
| AZU5000442-003058 | REJECTED - NO LOSS |
| AZU5000442-003059 | REJECTED - NO LOSS |
| AZU5000442-003064 | REJECTED - NO LOSS |
| AZU5000442-003065 | REJECTED - NO LOSS |
| AZU5000442-003066 | REJECTED - NO LOSS |
| AZU5000442-003067 | REJECTED - NO LOSS |
| AZU5000442-003070 | REJECTED - NO LOSS |
| AZU5000442-003071 | REJECTED - NO LOSS |
| AZU5000442-003072 | REJECTED - NO LOSS |
| AZU5000442-003073 | REJECTED - NO LOSS |
| AZU5000442-003074 | REJECTED - NO LOSS |
| AZU5000442-003078 | REJECTED - NO LOSS |
| AZU5000442-003079 | REJECTED - NO LOSS |
| AZU5000442-003081 | REJECTED - NO LOSS |
| AZU5000442-003082 | REJECTED - NO LOSS |
| AZU5000442-003083 | REJECTED - NO LOSS |
| AZU5000442-003084 | REJECTED - NO LOSS |
| AZU5000442-003085 | REJECTED - NO LOSS |
| AZU5000442-003086 | REJECTED - NO LOSS |
| AZU5000442-003087 | REJECTED - NO LOSS |
| AZU5000442-003090 | REJECTED - NO LOSS |
| AZU5000442-003091 | REJECTED - NO LOSS |
| AZU5000442-003093 | REJECTED - NO LOSS |
| AZU5000442-003094 | REJECTED - NO LOSS |
| AZU5000442-003096 | REJECTED - NO LOSS |
| AZU5000442-003097 | REJECTED - NO LOSS |
| AZU5000442-003098 | REJECTED - NO LOSS |
| AZU5000442-003099 | REJECTED - NO LOSS |
| AZU5000442-003101 | REJECTED - NO LOSS |
| AZU5000442-003103 | REJECTED - NO LOSS |
| AZU5000442-003104 | REJECTED - NO LOSS |
| AZU5000442-003109 | REJECTED - NO LOSS |
| AZU5000442-003111 | REJECTED - NO LOSS |
| AZU5000442-003112 | REJECTED - NO LOSS |
| AZU5000442-003113 | REJECTED - NO LOSS |
| AZU5000442-003115 | REJECTED - NO LOSS |
| AZU5000442-003119 | REJECTED - NO LOSS |
| AZU5000442-003120 | REJECTED - NO LOSS |
| AZU5000442-003121 | REJECTED - NO LOSS |
| AZU5000442-003122 | REJECTED - NO LOSS |
| AZU5000442-003124 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-003125 | REJECTED - NO LOSS |
| AZU5000442-003126 | REJECTED - NO LOSS |
| AZU5000442-003128 | REJECTED - NO LOSS |
| AZU5000442-003130 | REJECTED - NO LOSS |
| AZU5000442-003134 | REJECTED - NO LOSS |
| AZU5000442-003136 | REJECTED - NO LOSS |
| AZU5000442-003137 | REJECTED - NO LOSS |
| AZU5000442-003138 | REJECTED - NO LOSS |
| AZU5000442-003140 | REJECTED - NO LOSS |
| AZU5000442-003141 | REJECTED - NO LOSS |
| AZU5000442-003144 | REJECTED - NO LOSS |
| AZU5000442-003148 | REJECTED - NO LOSS |
| AZU5000442-003151 | REJECTED - NO LOSS |
| AZU5000442-003154 | REJECTED - NO LOSS |
| AZU5000442-003155 | REJECTED - NO LOSS |
| AZU5000442-003156 | REJECTED - NO LOSS |
| AZU5000442-003157 | REJECTED - NO LOSS |
| AZU5000442-003160 | REJECTED - NO LOSS |
| AZU5000442-003161 | REJECTED - NO LOSS |
| AZU5000442-003163 | REJECTED - NO LOSS |
| AZU5000442-003164 | REJECTED - NO LOSS |
| AZU5000442-003165 | REJECTED - NO LOSS |
| AZU5000442-003168 | REJECTED - NO LOSS |
| AZU5000442-003171 | REJECTED - NO LOSS |
| AZU5000442-003174 | REJECTED - NO LOSS |
| AZU5000442-003175 | REJECTED - NO LOSS |
| AZU5000442-003178 | REJECTED - NO LOSS |
| AZU5000442-003180 | REJECTED - NO LOSS |
| AZU5000442-003181 | REJECTED - NO LOSS |
| AZU5000442-003182 | REJECTED - NO LOSS |
| AZU5000442-003183 | REJECTED - NO LOSS |
| AZU5000442-003187 | REJECTED - NO LOSS |
| AZU5000442-003190 | REJECTED - NO LOSS |
| AZU5000442-003192 | REJECTED - NO LOSS |
| AZU5000442-003193 | REJECTED - NO LOSS |
| AZU5000442-003194 | REJECTED - NO LOSS |
| AZU5000442-003198 | REJECTED - NO LOSS |
| AZU5000442-003200 | REJECTED - NO LOSS |
| AZU5000442-003202 | REJECTED - NO LOSS |
| AZU5000442-003203 | REJECTED - NO LOSS |
| AZU5000442-003204 | REJECTED - NO LOSS |
| AZU5000442-003205 | REJECTED - NO LOSS |
| AZU5000442-003206 | REJECTED - NO LOSS |
| AZU5000442-003207 | REJECTED - NO LOSS |
| AZU5000442-003210 | REJECTED - NO LOSS |
| AZU5000442-003214 | REJECTED - NO LOSS |
| AZU5000442-003215 | REJECTED - NO LOSS |
| AZU5000442-003218 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003219 | REJECTED - NO LOSS |
| AZU5000442-003220 | REJECTED - NO LOSS |
| AZU5000442-003223 | REJECTED - NO LOSS |
| AZU5000442-003224 | REJECTED - NO LOSS |
| AZU5000442-003225 | REJECTED - NO LOSS |
| AZU5000442-003226 | REJECTED - NO LOSS |
| AZU5000442-003227 | REJECTED - NO LOSS |
| AZU5000442-003228 | REJECTED - NO LOSS |
| AZU5000442-003229 | REJECTED - NO LOSS |
| AZU5000442-003230 | REJECTED - NO LOSS |
| AZU5000442-003233 | REJECTED - NO LOSS |
| AZU5000442-003238 | REJECTED - NO LOSS |
| AZU5000442-003240 | REJECTED - NO LOSS |
| AZU5000442-003243 | REJECTED - NO LOSS |
| AZU5000442-003250 | REJECTED - NO LOSS |
| AZU5000442-003251 | REJECTED - NO LOSS |
| AZU5000442-003252 | REJECTED - NO LOSS |
| AZU5000442-003253 | REJECTED - NO LOSS |
| AZU5000442-003254 | REJECTED - NO LOSS |
| AZU5000442-003255 | REJECTED - NO LOSS |
| AZU5000442-003256 | REJECTED - NO LOSS |
| AZU5000442-003260 | REJECTED - NO LOSS |
| AZU5000442-003261 | REJECTED - NO LOSS |
| AZU5000442-003264 | REJECTED - NO LOSS |
| AZU5000442-003265 | REJECTED - NO LOSS |
| AZU5000442-003271 | REJECTED - NO LOSS |
| AZU5000442-003272 | REJECTED - NO LOSS |
| AZU5000442-003274 | REJECTED - NO LOSS |
| AZU5000442-003276 | REJECTED - NO LOSS |
| AZU5000442-003277 | REJECTED - NO LOSS |
| AZU5000442-003279 | REJECTED - NO LOSS |
| AZU5000442-003281 | REJECTED - NO LOSS |
| AZU5000442-003282 | REJECTED - NO LOSS |
| AZU5000442-003283 | REJECTED - NO LOSS |
| AZU5000442-003285 | REJECTED - NO LOSS |
| AZU5000442-003287 | REJECTED - NO LOSS |
| AZU5000442-003288 | REJECTED - NO LOSS |
| AZU5000442-003289 | REJECTED - NO LOSS |
| AZU5000442-003290 | REJECTED - NO LOSS |
| AZU5000442-003291 | REJECTED - NO LOSS |
| AZU5000442-003292 | REJECTED - NO LOSS |
| AZU5000442-003293 | REJECTED - NO LOSS |
| AZU5000442-003295 | REJECTED - NO LOSS |
| AZU5000442-003297 | REJECTED - NO LOSS |
| AZU5000442-003298 | REJECTED - NO LOSS |
| AZU5000442-003299 | REJECTED - NO LOSS |
| AZU5000442-003300 | REJECTED - NO LOSS |
| AZU5000442-003301 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-003302 | REJECTED - NO LOSS |
| AZU5000442-003304 | REJECTED - NO LOSS |
| AZU5000442-003305 | REJECTED - NO LOSS |
| AZU5000442-003306 | REJECTED - NO LOSS |
| AZU5000442-003308 | REJECTED - NO LOSS |
| AZU5000442-003311 | REJECTED - NO LOSS |
| AZU5000442-003316 | REJECTED - NO LOSS |
| AZU5000442-003320 | REJECTED - NO LOSS |
| AZU5000442-003324 | REJECTED - NO LOSS |
| AZU5000442-003325 | REJECTED - NO LOSS |
| AZU5000442-003326 | REJECTED - NO LOSS |
| AZU5000442-003327 | REJECTED - NO LOSS |
| AZU5000442-003330 | REJECTED - NO LOSS |
| AZU5000442-003335 | REJECTED - NO LOSS |
| AZU5000442-003338 | REJECTED - NO LOSS |
| AZU5000442-003339 | REJECTED - NO LOSS |
| AZU5000442-003340 | REJECTED - NO LOSS |
| AZU5000442-003342 | REJECTED - NO LOSS |
| AZU5000442-003344 | REJECTED - NO LOSS |
| AZU5000442-003345 | REJECTED - NO LOSS |
| AZU5000442-003346 | REJECTED - NO LOSS |
| AZU5000442-003347 | REJECTED - NO LOSS |
| AZU5000442-003348 | REJECTED - NO LOSS |
| AZU5000442-003349 | REJECTED - NO LOSS |
| AZU5000442-003351 | REJECTED - NO LOSS |
| AZU5000442-003352 | REJECTED - NO LOSS |
| AZU5000442-003354 | REJECTED - NO LOSS |
| AZU5000442-003357 | REJECTED - NO LOSS |
| AZU5000442-003360 | REJECTED - NO LOSS |
| AZU5000442-003361 | REJECTED - NO LOSS |
| AZU5000442-003363 | REJECTED - NO LOSS |
| AZU5000442-003364 | REJECTED - NO LOSS |
| AZU5000442-003367 | REJECTED - NO LOSS |
| AZU5000442-003368 | REJECTED - NO LOSS |
| AZU5000442-003369 | REJECTED - NO LOSS |
| AZU5000442-003370 | REJECTED - NO LOSS |
| AZU5000442-003372 | REJECTED - NO LOSS |
| AZU5000442-003375 | REJECTED - NO LOSS |
| AZU5000442-003376 | REJECTED - NO LOSS |
| AZU5000442-003378 | REJECTED - NO LOSS |
| AZU5000442-003379 | REJECTED - NO LOSS |
| AZU5000442-003380 | REJECTED - NO LOSS |
| AZU5000442-003382 | REJECTED - NO LOSS |
| AZU5000442-003383 | REJECTED - NO LOSS |
| AZU5000442-003384 | REJECTED - NO LOSS |
| AZU5000442-003385 | REJECTED - NO LOSS |
| AZU5000442-003391 | REJECTED - NO LOSS |
| AZU5000442-003392 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003393 | REJECTED - NO LOSS |
| AZU5000442-003395 | REJECTED - NO LOSS |
| AZU5000442-003397 | REJECTED - NO LOSS |
| AZU5000442-003398 | REJECTED - NO LOSS |
| AZU5000442-003400 | REJECTED - NO LOSS |
| AZU5000442-003401 | REJECTED - NO LOSS |
| AZU5000442-003403 | REJECTED - NO LOSS |
| AZU5000442-003404 | REJECTED - NO LOSS |
| AZU5000442-003406 | REJECTED - NO LOSS |
| AZU5000442-003407 | REJECTED - NO LOSS |
| AZU5000442-003410 | REJECTED - NO LOSS |
| AZU5000442-003411 | REJECTED - NO LOSS |
| AZU5000442-003412 | REJECTED - NO LOSS |
| AZU5000442-003415 | REJECTED - NO LOSS |
| AZU5000442-003416 | REJECTED - NO LOSS |
| AZU5000442-003417 | REJECTED - NO LOSS |
| AZU5000442-003418 | REJECTED - NO LOSS |
| AZU5000442-003419 | REJECTED - NO LOSS |
| AZU5000442-003420 | REJECTED - NO LOSS |
| AZU5000442-003421 | REJECTED - NO LOSS |
| AZU5000442-003423 | REJECTED - NO LOSS |
| AZU5000442-003425 | REJECTED - NO LOSS |
| AZU5000442-003426 | REJECTED - NO LOSS |
| AZU5000442-003427 | REJECTED - NO LOSS |
| AZU5000442-003428 | REJECTED - NO LOSS |
| AZU5000442-003430 | REJECTED - NO LOSS |
| AZU5000442-003433 | REJECTED - NO LOSS |
| AZU5000442-003436 | REJECTED - NO LOSS |
| AZU5000442-003437 | REJECTED - NO LOSS |
| AZU5000442-003438 | REJECTED - NO LOSS |
| AZU5000442-003439 | REJECTED - NO LOSS |
| AZU5000442-003441 | REJECTED - NO LOSS |
| AZU5000442-003442 | REJECTED - NO LOSS |
| AZU5000442-003443 | REJECTED - NO LOSS |
| AZU5000442-003444 | REJECTED - NO LOSS |
| AZU5000442-003446 | REJECTED - NO LOSS |
| AZU5000442-003449 | REJECTED - NO LOSS |
| AZU5000442-003450 | REJECTED - NO LOSS |
| AZU5000442-003451 | REJECTED - NO LOSS |
| AZU5000442-003452 | REJECTED - NO LOSS |
| AZU5000442-003454 | REJECTED - NO LOSS |
| AZU5000442-003455 | REJECTED - NO LOSS |
| AZU5000442-003456 | REJECTED - NO LOSS |
| AZU5000442-003457 | REJECTED - NO LOSS |
| AZU5000442-003459 | REJECTED - NO LOSS |
| AZU5000442-003461 | REJECTED - NO LOSS |
| AZU5000442-003462 | REJECTED - NO LOSS |
| AZU5000442-003466 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003467 | REJECTED - NO LOSS |
| AZU5000442-003468 | REJECTED - NO LOSS |
| AZU5000442-003469 | REJECTED - NO LOSS |
| AZU5000442-003470 | REJECTED - NO LOSS |
| AZU5000442-003471 | REJECTED - NO LOSS |
| AZU5000442-003472 | REJECTED - NO LOSS |
| AZU5000442-003474 | REJECTED - NO LOSS |
| AZU5000442-003475 | REJECTED - NO LOSS |
| AZU5000442-003478 | REJECTED - NO LOSS |
| AZU5000442-003480 | REJECTED - NO LOSS |
| AZU5000442-003482 | REJECTED - NO LOSS |
| AZU5000442-003484 | REJECTED - NO LOSS |
| AZU5000442-003489 | REJECTED - NO LOSS |
| AZU5000442-003490 | REJECTED - NO LOSS |
| AZU5000442-003493 | REJECTED - NO LOSS |
| AZU5000442-003494 | REJECTED - NO LOSS |
| AZU5000442-003498 | REJECTED - NO LOSS |
| AZU5000442-003501 | REJECTED - NO LOSS |
| AZU5000442-003502 | REJECTED - NO LOSS |
| AZU5000442-003504 | REJECTED - NO LOSS |
| AZU5000442-003505 | REJECTED - NO LOSS |
| AZU5000442-003506 | REJECTED - NO LOSS |
| AZU5000442-003508 | REJECTED - NO LOSS |
| AZU5000442-003509 | REJECTED - NO LOSS |
| AZU5000442-003510 | REJECTED - NO LOSS |
| AZU5000442-003511 | REJECTED - NO LOSS |
| AZU5000442-003517 | REJECTED - NO LOSS |
| AZU5000442-003519 | REJECTED - NO LOSS |
| AZU5000442-003520 | REJECTED - NO LOSS |
| AZU5000442-003521 | REJECTED - NO LOSS |
| AZU5000442-003522 | REJECTED - NO LOSS |
| AZU5000442-003524 | REJECTED - NO LOSS |
| AZU5000442-003526 | REJECTED - NO LOSS |
| AZU5000442-003527 | REJECTED - NO LOSS |
| AZU5000442-003530 | REJECTED - NO LOSS |
| AZU5000442-003536 | REJECTED - NO LOSS |
| AZU5000442-003538 | REJECTED - NO LOSS |
| AZU5000442-003541 | REJECTED - NO LOSS |
| AZU5000442-003542 | REJECTED - NO LOSS |
| AZU5000442-003544 | REJECTED - NO LOSS |
| AZU5000442-003545 | REJECTED - NO LOSS |
| AZU5000442-003546 | REJECTED - NO LOSS |
| AZU5000442-003548 | REJECTED - NO LOSS |
| AZU5000442-003550 | REJECTED - NO LOSS |
| AZU5000442-003551 | REJECTED - NO LOSS |
| AZU5000442-003552 | REJECTED - NO LOSS |
| AZU5000442-003553 | REJECTED - NO LOSS |
| AZU5000442-003555 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003557 | REJECTED - NO LOSS |
| AZU5000442-003560 | REJECTED - NO LOSS |
| AZU5000442-003561 | REJECTED - NO LOSS |
| AZU5000442-003562 | REJECTED - NO LOSS |
| AZU5000442-003563 | REJECTED - NO LOSS |
| AZU5000442-003566 | REJECTED - NO LOSS |
| AZU5000442-003570 | REJECTED - NO LOSS |
| AZU5000442-003573 | REJECTED - NO LOSS |
| AZU5000442-003578 | REJECTED - NO LOSS |
| AZU5000442-003580 | REJECTED - NO LOSS |
| AZU5000442-003581 | REJECTED - NO LOSS |
| AZU5000442-003582 | REJECTED - NO LOSS |
| AZU5000442-003584 | REJECTED - NO LOSS |
| AZU5000442-003586 | REJECTED - NO LOSS |
| AZU5000442-003587 | REJECTED - NO LOSS |
| AZU5000442-003588 | REJECTED - NO LOSS |
| AZU5000442-003591 | REJECTED - NO LOSS |
| AZU5000442-003593 | REJECTED - NO LOSS |
| AZU5000442-003594 | REJECTED - NO LOSS |
| AZU5000442-003595 | REJECTED - NO LOSS |
| AZU5000442-003596 | REJECTED - NO LOSS |
| AZU5000442-003597 | REJECTED - NO LOSS |
| AZU5000442-003600 | REJECTED - NO LOSS |
| AZU5000442-003601 | REJECTED - NO LOSS |
| AZU5000442-003606 | REJECTED - NO LOSS |
| AZU5000442-003608 | REJECTED - NO LOSS |
| AZU5000442-003609 | REJECTED - NO LOSS |
| AZU5000442-003611 | REJECTED - NO LOSS |
| AZU5000442-003613 | REJECTED - NO LOSS |
| AZU5000442-003614 | REJECTED - NO LOSS |
| AZU5000442-003619 | REJECTED - NO LOSS |
| AZU5000442-003621 | REJECTED - NO LOSS |
| AZU5000442-003622 | REJECTED - NO LOSS |
| AZU5000442-003623 | REJECTED - NO LOSS |
| AZU5000442-003624 | REJECTED - NO LOSS |
| AZU5000442-003625 | REJECTED - NO LOSS |
| AZU5000442-003626 | REJECTED - NO LOSS |
| AZU5000442-003627 | REJECTED - NO LOSS |
| AZU5000442-003629 | REJECTED - NO LOSS |
| AZU5000442-003630 | REJECTED - NO LOSS |
| AZU5000442-003631 | REJECTED - NO LOSS |
| AZU5000442-003632 | REJECTED - NO LOSS |
| AZU5000442-003633 | REJECTED - NO LOSS |
| AZU5000442-003637 | REJECTED - NO LOSS |
| AZU5000442-003639 | REJECTED - NO LOSS |
| AZU5000442-003641 | REJECTED - NO LOSS |
| AZU5000442-003643 | REJECTED - NO LOSS |
| AZU5000442-003644 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003649 | REJECTED - NO LOSS |
| AZU5000442-003650 | REJECTED - NO LOSS |
| AZU5000442-003651 | REJECTED - NO LOSS |
| AZU5000442-003657 | REJECTED - NO LOSS |
| AZU5000442-003661 | REJECTED - NO LOSS |
| AZU5000442-003662 | REJECTED - NO LOSS |
| AZU5000442-003663 | REJECTED - NO LOSS |
| AZU5000442-003665 | REJECTED - NO LOSS |
| AZU5000442-003667 | REJECTED - NO LOSS |
| AZU5000442-003668 | REJECTED - NO LOSS |
| AZU5000442-003670 | REJECTED - NO LOSS |
| AZU5000442-003671 | REJECTED - NO LOSS |
| AZU5000442-003672 | REJECTED - NO LOSS |
| AZU5000442-003674 | REJECTED - NO LOSS |
| AZU5000442-003675 | REJECTED - NO LOSS |
| AZU5000442-003676 | REJECTED - NO LOSS |
| AZU5000442-003679 | REJECTED - NO LOSS |
| AZU5000442-003680 | REJECTED - NO LOSS |
| AZU5000442-003684 | REJECTED - NO LOSS |
| AZU5000442-003685 | REJECTED - NO LOSS |
| AZU5000442-003688 | REJECTED - NO LOSS |
| AZU5000442-003689 | REJECTED - NO LOSS |
| AZU5000442-003690 | REJECTED - NO LOSS |
| AZU5000442-003692 | REJECTED - NO LOSS |
| AZU5000442-003694 | REJECTED - NO LOSS |
| AZU5000442-003695 | REJECTED - NO LOSS |
| AZU5000442-003698 | REJECTED - NO LOSS |
| AZU5000442-003700 | REJECTED - NO LOSS |
| AZU5000442-003702 | REJECTED - NO LOSS |
| AZU5000442-003703 | REJECTED - NO LOSS |
| AZU5000442-003707 | REJECTED - NO LOSS |
| AZU5000442-003709 | REJECTED - NO LOSS |
| AZU5000442-003713 | REJECTED - NO LOSS |
| AZU5000442-003714 | REJECTED - NO LOSS |
| AZU5000442-003715 | REJECTED - NO LOSS |
| AZU5000442-003717 | REJECTED - NO LOSS |
| AZU5000442-003720 | REJECTED - NO LOSS |
| AZU5000442-003721 | REJECTED - NO LOSS |
| AZU5000442-003723 | REJECTED - NO LOSS |
| AZU5000442-003724 | REJECTED - NO LOSS |
| AZU5000442-003727 | REJECTED - NO LOSS |
| AZU5000442-003729 | REJECTED - NO LOSS |
| AZU5000442-003732 | REJECTED - NO LOSS |
| AZU5000442-003733 | REJECTED - NO LOSS |
| AZU5000442-003734 | REJECTED - NO LOSS |
| AZU5000442-003737 | REJECTED - NO LOSS |
| AZU5000442-003738 | REJECTED - NO LOSS |
| AZU5000442-003742 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003744 | REJECTED - NO LOSS |
| AZU5000442-003751 | REJECTED - NO LOSS |
| AZU5000442-003754 | REJECTED - NO LOSS |
| AZU5000442-003756 | REJECTED - NO LOSS |
| AZU5000442-003757 | REJECTED - NO LOSS |
| AZU5000442-003759 | REJECTED - NO LOSS |
| AZU5000442-003762 | REJECTED - NO LOSS |
| AZU5000442-003765 | REJECTED - NO LOSS |
| AZU5000442-003767 | REJECTED - NO LOSS |
| AZU5000442-003769 | REJECTED - NO LOSS |
| AZU5000442-003770 | REJECTED - NO LOSS |
| AZU5000442-003772 | REJECTED - NO LOSS |
| AZU5000442-003773 | REJECTED - NO LOSS |
| AZU5000442-003774 | REJECTED - NO LOSS |
| AZU5000442-003775 | REJECTED - NO LOSS |
| AZU5000442-003777 | REJECTED - NO LOSS |
| AZU5000442-003778 | REJECTED - NO LOSS |
| AZU5000442-003779 | REJECTED - NO LOSS |
| AZU5000442-003780 | REJECTED - NO LOSS |
| AZU5000442-003784 | REJECTED - NO LOSS |
| AZU5000442-003785 | REJECTED - NO LOSS |
| AZU5000442-003787 | REJECTED - NO LOSS |
| AZU5000442-003788 | REJECTED - NO LOSS |
| AZU5000442-003790 | REJECTED - NO LOSS |
| AZU5000442-003791 | REJECTED - NO LOSS |
| AZU5000442-003792 | REJECTED - NO LOSS |
| AZU5000442-003796 | REJECTED - NO LOSS |
| AZU5000442-003799 | REJECTED - NO LOSS |
| AZU5000442-003801 | REJECTED - NO LOSS |
| AZU5000442-003802 | REJECTED - NO LOSS |
| AZU5000442-003803 | REJECTED - NO LOSS |
| AZU5000442-003804 | REJECTED - NO LOSS |
| AZU5000442-003805 | REJECTED - NO LOSS |
| AZU5000442-003806 | REJECTED - NO LOSS |
| AZU5000442-003807 | REJECTED - NO LOSS |
| AZU5000442-003808 | REJECTED - NO LOSS |
| AZU5000442-003809 | REJECTED - NO LOSS |
| AZU5000442-003810 | REJECTED - NO LOSS |
| AZU5000442-003811 | REJECTED - NO LOSS |
| AZU5000442-003816 | REJECTED - NO LOSS |
| AZU5000442-003817 | REJECTED - NO LOSS |
| AZU5000442-003818 | REJECTED - NO LOSS |
| AZU5000442-003821 | REJECTED - NO LOSS |
| AZU5000442-003822 | REJECTED - NO LOSS |
| AZU5000442-003823 | REJECTED - NO LOSS |
| AZU5000442-003827 | REJECTED - NO LOSS |
| AZU5000442-003829 | REJECTED - NO LOSS |
| AZU5000442-003831 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003832 | REJECTED - NO LOSS |
| AZU5000442-003834 | REJECTED - NO LOSS |
| AZU5000442-003835 | REJECTED - NO LOSS |
| AZU5000442-003836 | REJECTED - NO LOSS |
| AZU5000442-003837 | REJECTED - NO LOSS |
| AZU5000442-003838 | REJECTED - NO LOSS |
| AZU5000442-003839 | REJECTED - NO LOSS |
| AZU5000442-003842 | REJECTED - NO LOSS |
| AZU5000442-003846 | REJECTED - NO LOSS |
| AZU5000442-003847 | REJECTED - NO LOSS |
| AZU5000442-003848 | REJECTED - NO LOSS |
| AZU5000442-003849 | REJECTED - NO LOSS |
| AZU5000442-003850 | REJECTED - NO LOSS |
| AZU5000442-003852 | REJECTED - NO LOSS |
| AZU5000442-003853 | REJECTED - NO LOSS |
| AZU5000442-003855 | REJECTED - NO LOSS |
| AZU5000442-003858 | REJECTED - NO LOSS |
| AZU5000442-003860 | REJECTED - NO LOSS |
| AZU5000442-003861 | REJECTED - NO LOSS |
| AZU5000442-003862 | REJECTED - NO LOSS |
| AZU5000442-003863 | REJECTED - NO LOSS |
| AZU5000442-003864 | REJECTED - NO LOSS |
| AZU5000442-003865 | REJECTED - NO LOSS |
| AZU5000442-003866 | REJECTED - NO LOSS |
| AZU5000442-003867 | REJECTED - NO LOSS |
| AZU5000442-003869 | REJECTED - NO LOSS |
| AZU5000442-003870 | REJECTED - NO LOSS |
| AZU5000442-003871 | REJECTED - NO LOSS |
| AZU5000442-003872 | REJECTED - NO LOSS |
| AZU5000442-003873 | REJECTED - NO LOSS |
| AZU5000442-003874 | REJECTED - NO LOSS |
| AZU5000442-003876 | REJECTED - NO LOSS |
| AZU5000442-003877 | REJECTED - NO LOSS |
| AZU5000442-003879 | REJECTED - NO LOSS |
| AZU5000442-003880 | REJECTED - NO LOSS |
| AZU5000442-003881 | REJECTED - NO LOSS |
| AZU5000442-003883 | REJECTED - NO LOSS |
| AZU5000442-003884 | REJECTED - NO LOSS |
| AZU5000442-003886 | REJECTED - NO LOSS |
| AZU5000442-003887 | REJECTED - NO LOSS |
| AZU5000442-003888 | REJECTED - NO LOSS |
| AZU5000442-003889 | REJECTED - NO LOSS |
| AZU5000442-003890 | REJECTED - NO LOSS |
| AZU5000442-003891 | REJECTED - NO LOSS |
| AZU5000442-003892 | REJECTED - NO LOSS |
| AZU5000442-003893 | REJECTED - NO LOSS |
| AZU5000442-003895 | REJECTED - NO LOSS |
| AZU5000442-003896 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-003897 | REJECTED - NO LOSS |
| AZU5000442-003898 | REJECTED - NO LOSS |
| AZU5000442-003899 | REJECTED - NO LOSS |
| AZU5000442-003900 | REJECTED - NO LOSS |
| AZU5000442-003901 | REJECTED - NO LOSS |
| AZU5000442-003904 | REJECTED - NO LOSS |
| AZU5000442-003905 | REJECTED - NO LOSS |
| AZU5000442-003906 | REJECTED - NO LOSS |
| AZU5000442-003909 | REJECTED - NO LOSS |
| AZU5000442-003911 | REJECTED - NO LOSS |
| AZU5000442-003912 | REJECTED - NO LOSS |
| AZU5000442-003915 | REJECTED - NO LOSS |
| AZU5000442-003917 | REJECTED - NO LOSS |
| AZU5000442-003918 | REJECTED - NO LOSS |
| AZU5000442-003919 | REJECTED - NO LOSS |
| AZU5000442-003920 | REJECTED - NO LOSS |
| AZU5000442-003922 | REJECTED - NO LOSS |
| AZU5000442-003923 | REJECTED - NO LOSS |
| AZU5000442-003924 | REJECTED - NO LOSS |
| AZU5000442-003925 | REJECTED - NO LOSS |
| AZU5000442-003930 | REJECTED - NO LOSS |
| AZU5000442-003931 | REJECTED - NO LOSS |
| AZU5000442-003932 | REJECTED - NO LOSS |
| AZU5000442-003934 | REJECTED - NO LOSS |
| AZU5000442-003939 | REJECTED - NO LOSS |
| AZU5000442-003942 | REJECTED - NO LOSS |
| AZU5000442-003946 | REJECTED - NO LOSS |
| AZU5000442-003947 | REJECTED - NO LOSS |
| AZU5000442-003948 | REJECTED - NO LOSS |
| AZU5000442-003949 | REJECTED - NO LOSS |
| AZU5000442-003950 | REJECTED - NO LOSS |
| AZU5000442-003957 | REJECTED - NO LOSS |
| AZU5000442-003960 | REJECTED - NO LOSS |
| AZU5000442-003961 | REJECTED - NO LOSS |
| AZU5000442-003962 | REJECTED - NO LOSS |
| AZU5000442-003964 | REJECTED - NO LOSS |
| AZU5000442-003965 | REJECTED - NO LOSS |
| AZU5000442-003966 | REJECTED - NO LOSS |
| AZU5000442-003967 | REJECTED - NO LOSS |
| AZU5000442-003968 | REJECTED - NO LOSS |
| AZU5000442-003970 | REJECTED - NO LOSS |
| AZU5000442-003972 | REJECTED - NO LOSS |
| AZU5000442-003975 | REJECTED - NO LOSS |
| AZU5000442-003978 | REJECTED - NO LOSS |
| AZU5000442-003981 | REJECTED - NO LOSS |
| AZU5000442-003985 | REJECTED - NO LOSS |
| AZU5000442-003987 | REJECTED - NO LOSS |
| AZU5000442-003989 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-003991 | REJECTED - NO LOSS |
| AZU5000442-003992 | REJECTED - NO LOSS |
| AZU5000442-003994 | REJECTED - NO LOSS |
| AZU5000442-003995 | REJECTED - NO LOSS |
| AZU5000442-003996 | REJECTED - NO LOSS |
| AZU5000442-003997 | REJECTED - NO LOSS |
| AZU5000442-003998 | REJECTED - NO LOSS |
| AZU5000442-004000 | REJECTED - NO LOSS |
| AZU5000442-004001 | REJECTED - NO LOSS |
| AZU5000442-004003 | REJECTED - NO LOSS |
| AZU5000442-004007 | REJECTED - NO LOSS |
| AZU5000442-004008 | REJECTED - NO LOSS |
| AZU5000442-004010 | REJECTED - NO LOSS |
| AZU5000442-004011 | REJECTED - NO LOSS |
| AZU5000442-004013 | REJECTED - NO LOSS |
| AZU5000442-004020 | REJECTED - NO LOSS |
| AZU5000442-004021 | REJECTED - NO LOSS |
| AZU5000442-004022 | REJECTED - NO LOSS |
| AZU5000442-004025 | REJECTED - NO LOSS |
| AZU5000442-004026 | REJECTED - NO LOSS |
| AZU5000442-004027 | REJECTED - NO LOSS |
| AZU5000442-004028 | REJECTED - NO LOSS |
| AZU5000442-004029 | REJECTED - NO LOSS |
| AZU5000442-004034 | REJECTED - NO LOSS |
| AZU5000442-004035 | REJECTED - NO LOSS |
| AZU5000442-004036 | REJECTED - NO LOSS |
| AZU5000442-004039 | REJECTED - NO LOSS |
| AZU5000442-004042 | REJECTED - NO LOSS |
| AZU5000442-004043 | REJECTED - NO LOSS |
| AZU5000442-004047 | REJECTED - NO LOSS |
| AZU5000442-004048 | REJECTED - NO LOSS |
| AZU5000442-004049 | REJECTED - NO LOSS |
| AZU5000442-004050 | REJECTED - NO LOSS |
| AZU5000442-004051 | REJECTED - NO LOSS |
| AZU5000442-004052 | REJECTED - NO LOSS |
| AZU5000442-004054 | REJECTED - NO LOSS |
| AZU5000442-004055 | REJECTED - NO LOSS |
| AZU5000442-004057 | REJECTED - NO LOSS |
| AZU5000442-004058 | REJECTED - NO LOSS |
| AZU5000442-004059 | REJECTED - NO LOSS |
| AZU5000442-004060 | REJECTED - NO LOSS |
| AZU5000442-004062 | REJECTED - NO LOSS |
| AZU5000442-004066 | REJECTED - NO LOSS |
| AZU5000442-004067 | REJECTED - NO LOSS |
| AZU5000442-004068 | REJECTED - NO LOSS |
| AZU5000442-004069 | REJECTED - NO LOSS |
| AZU5000442-004070 | REJECTED - NO LOSS |
| AZU5000442-004072 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004073 | REJECTED - NO LOSS |
| AZU5000442-004074 | REJECTED - NO LOSS |
| AZU5000442-004077 | REJECTED - NO LOSS |
| AZU5000442-004078 | REJECTED - NO LOSS |
| AZU5000442-004079 | REJECTED - NO LOSS |
| AZU5000442-004080 | REJECTED - NO LOSS |
| AZU5000442-004081 | REJECTED - NO LOSS |
| AZU5000442-004082 | REJECTED - NO LOSS |
| AZU5000442-004084 | REJECTED - NO LOSS |
| AZU5000442-004086 | REJECTED - NO LOSS |
| AZU5000442-004087 | REJECTED - NO LOSS |
| AZU5000442-004088 | REJECTED - NO LOSS |
| AZU5000442-004089 | REJECTED - NO LOSS |
| AZU5000442-004090 | REJECTED - NO LOSS |
| AZU5000442-004092 | REJECTED - NO LOSS |
| AZU5000442-004094 | REJECTED - NO LOSS |
| AZU5000442-004096 | REJECTED - NO LOSS |
| AZU5000442-004097 | REJECTED - NO LOSS |
| AZU5000442-004098 | REJECTED - NO LOSS |
| AZU5000442-004100 | REJECTED - NO LOSS |
| AZU5000442-004101 | REJECTED - NO LOSS |
| AZU5000442-004102 | REJECTED - NO LOSS |
| AZU5000442-004103 | REJECTED - NO LOSS |
| AZU5000442-004104 | REJECTED - NO LOSS |
| AZU5000442-004105 | REJECTED - NO LOSS |
| AZU5000442-004107 | REJECTED - NO LOSS |
| AZU5000442-004108 | REJECTED - NO LOSS |
| AZU5000442-004110 | REJECTED - NO LOSS |
| AZU5000442-004113 | REJECTED - NO LOSS |
| AZU5000442-004115 | REJECTED - NO LOSS |
| AZU5000442-004116 | REJECTED - NO LOSS |
| AZU5000442-004117 | REJECTED - NO LOSS |
| AZU5000442-004118 | REJECTED - NO LOSS |
| AZU5000442-004119 | REJECTED - NO LOSS |
| AZU5000442-004122 | REJECTED - NO LOSS |
| AZU5000442-004123 | REJECTED - NO LOSS |
| AZU5000442-004124 | REJECTED - NO LOSS |
| AZU5000442-004125 | REJECTED - NO LOSS |
| AZU5000442-004126 | REJECTED - NO LOSS |
| AZU5000442-004127 | REJECTED - NO LOSS |
| AZU5000442-004128 | REJECTED - NO LOSS |
| AZU5000442-004129 | REJECTED - NO LOSS |
| AZU5000442-004130 | REJECTED - NO LOSS |
| AZU5000442-004131 | REJECTED - NO LOSS |
| AZU5000442-004134 | REJECTED - NO LOSS |
| AZU5000442-004137 | REJECTED - NO LOSS |
| AZU5000442-004138 | REJECTED - NO LOSS |
| AZU5000442-004140 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004142 | REJECTED - NO LOSS |
| AZU5000442-004145 | REJECTED - NO LOSS |
| AZU5000442-004146 | REJECTED - NO LOSS |
| AZU5000442-004147 | REJECTED - NO LOSS |
| AZU5000442-004150 | REJECTED - NO LOSS |
| AZU5000442-004152 | REJECTED - NO LOSS |
| AZU5000442-004153 | REJECTED - NO LOSS |
| AZU5000442-004154 | REJECTED - NO LOSS |
| AZU5000442-004155 | REJECTED - NO LOSS |
| AZU5000442-004156 | REJECTED - NO LOSS |
| AZU5000442-004157 | REJECTED - NO LOSS |
| AZU5000442-004159 | REJECTED - NO LOSS |
| AZU5000442-004160 | REJECTED - NO LOSS |
| AZU5000442-004161 | REJECTED - NO LOSS |
| AZU5000442-004163 | REJECTED - NO LOSS |
| AZU5000442-004164 | REJECTED - NO LOSS |
| AZU5000442-004165 | REJECTED - NO LOSS |
| AZU5000442-004166 | REJECTED - NO LOSS |
| AZU5000442-004167 | REJECTED - NO LOSS |
| AZU5000442-004168 | REJECTED - NO LOSS |
| AZU5000442-004169 | REJECTED - NO LOSS |
| AZU5000442-004171 | REJECTED - NO LOSS |
| AZU5000442-004172 | REJECTED - NO LOSS |
| AZU5000442-004174 | REJECTED - NO LOSS |
| AZU5000442-004177 | REJECTED - NO LOSS |
| AZU5000442-004178 | REJECTED - NO LOSS |
| AZU5000442-004179 | REJECTED - NO LOSS |
| AZU5000442-004180 | REJECTED - NO LOSS |
| AZU5000442-004182 | REJECTED - NO LOSS |
| AZU5000442-004183 | REJECTED - NO LOSS |
| AZU5000442-004185 | REJECTED - NO LOSS |
| AZU5000442-004187 | REJECTED - NO LOSS |
| AZU5000442-004189 | REJECTED - NO LOSS |
| AZU5000442-004190 | REJECTED - NO LOSS |
| AZU5000442-004191 | REJECTED - NO LOSS |
| AZU5000442-004192 | REJECTED - NO LOSS |
| AZU5000442-004193 | REJECTED - NO LOSS |
| AZU5000442-004194 | REJECTED - NO LOSS |
| AZU5000442-004195 | REJECTED - NO LOSS |
| AZU5000442-004196 | REJECTED - NO LOSS |
| AZU5000442-004198 | REJECTED - NO LOSS |
| AZU5000442-004199 | REJECTED - NO LOSS |
| AZU5000442-004200 | REJECTED - NO LOSS |
| AZU5000442-004201 | REJECTED - NO LOSS |
| AZU5000442-004202 | REJECTED - NO LOSS |
| AZU5000442-004203 | REJECTED - NO LOSS |
| AZU5000442-004204 | REJECTED - NO LOSS |
| AZU5000442-004207 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004208 | REJECTED - NO LOSS |
| AZU5000442-004209 | REJECTED - NO LOSS |
| AZU5000442-004211 | REJECTED - NO LOSS |
| AZU5000442-004213 | REJECTED - NO LOSS |
| AZU5000442-004215 | REJECTED - NO LOSS |
| AZU5000442-004216 | REJECTED - NO LOSS |
| AZU5000442-004217 | REJECTED - NO LOSS |
| AZU5000442-004218 | REJECTED - NO LOSS |
| AZU5000442-004219 | REJECTED - NO LOSS |
| AZU5000442-004221 | REJECTED - NO LOSS |
| AZU5000442-004223 | REJECTED - NO LOSS |
| AZU5000442-004224 | REJECTED - NO LOSS |
| AZU5000442-004225 | REJECTED - NO LOSS |
| AZU5000442-004227 | REJECTED - NO LOSS |
| AZU5000442-004229 | REJECTED - NO LOSS |
| AZU5000442-004231 | REJECTED - NO LOSS |
| AZU5000442-004233 | REJECTED - NO LOSS |
| AZU5000442-004234 | REJECTED - NO LOSS |
| AZU5000442-004235 | REJECTED - NO LOSS |
| AZU5000442-004236 | REJECTED - NO LOSS |
| AZU5000442-004237 | REJECTED - NO LOSS |
| AZU5000442-004239 | REJECTED - NO LOSS |
| AZU5000442-004245 | REJECTED - NO LOSS |
| AZU5000442-004246 | REJECTED - NO LOSS |
| AZU5000442-004247 | REJECTED - NO LOSS |
| AZU5000442-004248 | REJECTED - NO LOSS |
| AZU5000442-004249 | REJECTED - NO LOSS |
| AZU5000442-004250 | REJECTED - NO LOSS |
| AZU5000442-004253 | REJECTED - NO LOSS |
| AZU5000442-004254 | REJECTED - NO LOSS |
| AZU5000442-004257 | REJECTED - NO LOSS |
| AZU5000442-004258 | REJECTED - NO LOSS |
| AZU5000442-004260 | REJECTED - NO LOSS |
| AZU5000442-004262 | REJECTED - NO LOSS |
| AZU5000442-004263 | REJECTED - NO LOSS |
| AZU5000442-004265 | REJECTED - NO LOSS |
| AZU5000442-004266 | REJECTED - NO LOSS |
| AZU5000442-004267 | REJECTED - NO LOSS |
| AZU5000442-004269 | REJECTED - NO LOSS |
| AZU5000442-004270 | REJECTED - NO LOSS |
| AZU5000442-004271 | REJECTED - NO LOSS |
| AZU5000442-004272 | REJECTED - NO LOSS |
| AZU5000442-004273 | REJECTED - NO LOSS |
| AZU5000442-004274 | REJECTED - NO LOSS |
| AZU5000442-004275 | REJECTED - NO LOSS |
| AZU5000442-004276 | REJECTED - NO LOSS |
| AZU5000442-004278 | REJECTED - NO LOSS |
| AZU5000442-004279 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004280 | REJECTED - NO LOSS |
| AZU5000442-004281 | REJECTED - NO LOSS |
| AZU5000442-004282 | REJECTED - NO LOSS |
| AZU5000442-004284 | REJECTED - NO LOSS |
| AZU5000442-004286 | REJECTED - NO LOSS |
| AZU5000442-004287 | REJECTED - NO LOSS |
| AZU5000442-004292 | REJECTED - NO LOSS |
| AZU5000442-004293 | REJECTED - NO LOSS |
| AZU5000442-004294 | REJECTED - NO LOSS |
| AZU5000442-004298 | REJECTED - NO LOSS |
| AZU5000442-004299 | REJECTED - NO LOSS |
| AZU5000442-004301 | REJECTED - NO LOSS |
| AZU5000442-004302 | REJECTED - NO LOSS |
| AZU5000442-004305 | REJECTED - NO LOSS |
| AZU5000442-004306 | REJECTED - NO LOSS |
| AZU5000442-004307 | REJECTED - NO LOSS |
| AZU5000442-004308 | REJECTED - NO LOSS |
| AZU5000442-004309 | REJECTED - NO LOSS |
| AZU5000442-004310 | REJECTED - NO LOSS |
| AZU5000442-004311 | REJECTED - NO LOSS |
| AZU5000442-004313 | REJECTED - NO LOSS |
| AZU5000442-004314 | REJECTED - NO LOSS |
| AZU5000442-004315 | REJECTED - NO LOSS |
| AZU5000442-004317 | REJECTED - NO LOSS |
| AZU5000442-004318 | REJECTED - NO LOSS |
| AZU5000442-004319 | REJECTED - NO LOSS |
| AZU5000442-004320 | REJECTED - NO LOSS |
| AZU5000442-004321 | REJECTED - NO LOSS |
| AZU5000442-004323 | REJECTED - NO LOSS |
| AZU5000442-004324 | REJECTED - NO LOSS |
| AZU5000442-004325 | REJECTED - NO LOSS |
| AZU5000442-004326 | REJECTED - NO LOSS |
| AZU5000442-004327 | REJECTED - NO LOSS |
| AZU5000442-004328 | REJECTED - NO LOSS |
| AZU5000442-004329 | REJECTED - NO LOSS |
| AZU5000442-004330 | REJECTED - NO LOSS |
| AZU5000442-004331 | REJECTED - NO LOSS |
| AZU5000442-004332 | REJECTED - NO LOSS |
| AZU5000442-004333 | REJECTED - NO LOSS |
| AZU5000442-004335 | REJECTED - NO LOSS |
| AZU5000442-004337 | REJECTED - NO LOSS |
| AZU5000442-004338 | REJECTED - NO LOSS |
| AZU5000442-004340 | REJECTED - NO LOSS |
| AZU5000442-004341 | REJECTED - NO LOSS |
| AZU5000442-004342 | REJECTED - NO LOSS |
| AZU5000442-004343 | REJECTED - NO LOSS |
| AZU5000442-004345 | REJECTED - NO LOSS |
| AZU5000442-004346 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004347 | REJECTED - NO LOSS |
| AZU5000442-004348 | REJECTED - NO LOSS |
| AZU5000442-004349 | REJECTED - NO LOSS |
| AZU5000442-004353 | REJECTED - NO LOSS |
| AZU5000442-004354 | REJECTED - NO LOSS |
| AZU5000442-004355 | REJECTED - NO LOSS |
| AZU5000442-004356 | REJECTED - NO LOSS |
| AZU5000442-004357 | REJECTED - NO LOSS |
| AZU5000442-004358 | REJECTED - NO LOSS |
| AZU5000442-004359 | REJECTED - NO LOSS |
| AZU5000442-004360 | REJECTED - NO LOSS |
| AZU5000442-004362 | REJECTED - NO LOSS |
| AZU5000442-004363 | REJECTED - NO LOSS |
| AZU5000442-004365 | REJECTED - NO LOSS |
| AZU5000442-004366 | REJECTED - NO LOSS |
| AZU5000442-004367 | REJECTED - NO LOSS |
| AZU5000442-004368 | REJECTED - NO LOSS |
| AZU5000442-004369 | REJECTED - NO LOSS |
| AZU5000442-004371 | REJECTED - NO LOSS |
| AZU5000442-004372 | REJECTED - NO LOSS |
| AZU5000442-004373 | REJECTED - NO LOSS |
| AZU5000442-004374 | REJECTED - NO LOSS |
| AZU5000442-004375 | REJECTED - NO LOSS |
| AZU5000442-004376 | REJECTED - NO LOSS |
| AZU5000442-004377 | REJECTED - NO LOSS |
| AZU5000442-004378 | REJECTED - NO LOSS |
| AZU5000442-004379 | REJECTED - NO LOSS |
| AZU5000442-004380 | REJECTED - NO LOSS |
| AZU5000442-004381 | REJECTED - NO LOSS |
| AZU5000442-004383 | REJECTED - NO LOSS |
| AZU5000442-004384 | REJECTED - NO LOSS |
| AZU5000442-004385 | REJECTED - NO LOSS |
| AZU5000442-004386 | REJECTED - NO LOSS |
| AZU5000442-004388 | REJECTED - NO LOSS |
| AZU5000442-004390 | REJECTED - NO LOSS |
| AZU5000442-004392 | REJECTED - NO LOSS |
| AZU5000442-004393 | REJECTED - NO LOSS |
| AZU5000442-004394 | REJECTED - NO LOSS |
| AZU5000442-004396 | REJECTED - NO LOSS |
| AZU5000442-004397 | REJECTED - NO LOSS |
| AZU5000442-004399 | REJECTED - NO LOSS |
| AZU5000442-004400 | REJECTED - NO LOSS |
| AZU5000442-004401 | REJECTED - NO LOSS |
| AZU5000442-004403 | REJECTED - NO LOSS |
| AZU5000442-004404 | REJECTED - NO LOSS |
| AZU5000442-004405 | REJECTED - NO LOSS |
| AZU5000442-004406 | REJECTED - NO LOSS |
| AZU5000442-004407 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004408 | REJECTED - NO LOSS |
| AZU5000442-004409 | REJECTED - NO LOSS |
| AZU5000442-004411 | REJECTED - NO LOSS |
| AZU5000442-004412 | REJECTED - NO LOSS |
| AZU5000442-004413 | REJECTED - NO LOSS |
| AZU5000442-004414 | REJECTED - NO LOSS |
| AZU5000442-004415 | REJECTED - NO LOSS |
| AZU5000442-004417 | REJECTED - NO LOSS |
| AZU5000442-004419 | REJECTED - NO LOSS |
| AZU5000442-004421 | REJECTED - NO LOSS |
| AZU5000442-004423 | REJECTED - NO LOSS |
| AZU5000442-004424 | REJECTED - NO LOSS |
| AZU5000442-004425 | REJECTED - NO LOSS |
| AZU5000442-004426 | REJECTED - NO LOSS |
| AZU5000442-004427 | REJECTED - NO LOSS |
| AZU5000442-004428 | REJECTED - NO LOSS |
| AZU5000442-004430 | REJECTED - NO LOSS |
| AZU5000442-004431 | REJECTED - NO LOSS |
| AZU5000442-004432 | REJECTED - NO LOSS |
| AZU5000442-004434 | REJECTED - NO LOSS |
| AZU5000442-004435 | REJECTED - NO LOSS |
| AZU5000442-004436 | REJECTED - NO LOSS |
| AZU5000442-004437 | REJECTED - NO LOSS |
| AZU5000442-004438 | REJECTED - NO LOSS |
| AZU5000442-004440 | REJECTED - NO LOSS |
| AZU5000442-004441 | REJECTED - NO LOSS |
| AZU5000442-004442 | REJECTED - NO LOSS |
| AZU5000442-004444 | REJECTED - NO LOSS |
| AZU5000442-004445 | REJECTED - NO LOSS |
| AZU5000442-004446 | REJECTED - NO LOSS |
| AZU5000442-004448 | REJECTED - NO LOSS |
| AZU5000442-004449 | REJECTED - NO LOSS |
| AZU5000442-004450 | REJECTED - NO LOSS |
| AZU5000442-004452 | REJECTED - NO LOSS |
| AZU5000442-004454 | REJECTED - NO LOSS |
| AZU5000442-004455 | REJECTED - NO LOSS |
| AZU5000442-004456 | REJECTED - NO LOSS |
| AZU5000442-004458 | REJECTED - NO LOSS |
| AZU5000442-004459 | REJECTED - NO LOSS |
| AZU5000442-004460 | REJECTED - NO LOSS |
| AZU5000442-004461 | REJECTED - NO LOSS |
| AZU5000442-004462 | REJECTED - NO LOSS |
| AZU5000442-004463 | REJECTED - NO LOSS |
| AZU5000442-004464 | REJECTED - NO LOSS |
| AZU5000442-004465 | REJECTED - NO LOSS |
| AZU5000442-004468 | REJECTED - NO LOSS |
| AZU5000442-004470 | REJECTED - NO LOSS |
| AZU5000442-004471 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004475 | REJECTED - NO LOSS |
| AZU5000442-004476 | REJECTED - NO LOSS |
| AZU5000442-004477 | REJECTED - NO LOSS |
| AZU5000442-004478 | REJECTED - NO LOSS |
| AZU5000442-004479 | REJECTED - NO LOSS |
| AZU5000442-004480 | REJECTED - NO LOSS |
| AZU5000442-004481 | REJECTED - NO LOSS |
| AZU5000442-004482 | REJECTED - NO LOSS |
| AZU5000442-004483 | REJECTED - NO LOSS |
| AZU5000442-004484 | REJECTED - NO LOSS |
| AZU5000442-004485 | REJECTED - NO LOSS |
| AZU5000442-004486 | REJECTED - NO LOSS |
| AZU5000442-004488 | REJECTED - NO LOSS |
| AZU5000442-004489 | REJECTED - NO LOSS |
| AZU5000442-004490 | REJECTED - NO LOSS |
| AZU5000442-004491 | REJECTED - NO LOSS |
| AZU5000442-004492 | REJECTED - NO LOSS |
| AZU5000442-004493 | REJECTED - NO LOSS |
| AZU5000442-004494 | REJECTED - NO LOSS |
| AZU5000442-004496 | REJECTED - NO LOSS |
| AZU5000442-004497 | REJECTED - NO LOSS |
| AZU5000442-004498 | REJECTED - NO LOSS |
| AZU5000442-004499 | REJECTED - NO LOSS |
| AZU5000442-004500 | REJECTED - NO LOSS |
| AZU5000442-004501 | REJECTED - NO LOSS |
| AZU5000442-004502 | REJECTED - NO LOSS |
| AZU5000442-004503 | REJECTED - NO LOSS |
| AZU5000442-004504 | REJECTED - NO LOSS |
| AZU5000442-004506 | REJECTED - NO LOSS |
| AZU5000442-004507 | REJECTED - NO LOSS |
| AZU5000442-004508 | REJECTED - NO LOSS |
| AZU5000442-004509 | REJECTED - NO LOSS |
| AZU5000442-004510 | REJECTED - NO LOSS |
| AZU5000442-004511 | REJECTED - NO LOSS |
| AZU5000442-004512 | REJECTED - NO LOSS |
| AZU5000442-004514 | REJECTED - NO LOSS |
| AZU5000442-004515 | REJECTED - NO LOSS |
| AZU5000442-004516 | REJECTED - NO LOSS |
| AZU5000442-004517 | REJECTED - NO LOSS |
| AZU5000442-004518 | REJECTED - NO LOSS |
| AZU5000442-004519 | REJECTED - NO LOSS |
| AZU5000442-004520 | REJECTED - NO LOSS |
| AZU5000442-004521 | REJECTED - NO LOSS |
| AZU5000442-004522 | REJECTED - NO LOSS |
| AZU5000442-004523 | REJECTED - NO LOSS |
| AZU5000442-004524 | REJECTED - NO LOSS |
| AZU5000442-004525 | REJECTED - NO LOSS |
| AZU5000442-004527 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004529 | REJECTED - NO LOSS |
| AZU5000442-004530 | REJECTED - NO LOSS |
| AZU5000442-004532 | REJECTED - NO LOSS |
| AZU5000442-004533 | REJECTED - NO LOSS |
| AZU5000442-004534 | REJECTED - NO LOSS |
| AZU5000442-004537 | REJECTED - NO LOSS |
| AZU5000442-004538 | REJECTED - NO LOSS |
| AZU5000442-004539 | REJECTED - NO LOSS |
| AZU5000442-004540 | REJECTED - NO LOSS |
| AZU5000442-004541 | REJECTED - NO LOSS |
| AZU5000442-004542 | REJECTED - NO LOSS |
| AZU5000442-004543 | REJECTED - NO LOSS |
| AZU5000442-004544 | REJECTED - NO LOSS |
| AZU5000442-004545 | REJECTED - NO LOSS |
| AZU5000442-004546 | REJECTED - NO LOSS |
| AZU5000442-004547 | REJECTED - NO LOSS |
| AZU5000442-004548 | REJECTED - NO LOSS |
| AZU5000442-004549 | REJECTED - NO LOSS |
| AZU5000442-004551 | REJECTED - NO LOSS |
| AZU5000442-004552 | REJECTED - NO LOSS |
| AZU5000442-004553 | REJECTED - NO LOSS |
| AZU5000442-004554 | REJECTED - NO LOSS |
| AZU5000442-004555 | REJECTED - NO LOSS |
| AZU5000442-004556 | REJECTED - NO LOSS |
| AZU5000442-004558 | REJECTED - NO LOSS |
| AZU5000442-004560 | REJECTED - NO LOSS |
| AZU5000442-004561 | REJECTED - NO LOSS |
| AZU5000442-004562 | REJECTED - NO LOSS |
| AZU5000442-004563 | REJECTED - NO LOSS |
| AZU5000442-004564 | REJECTED - NO LOSS |
| AZU5000442-004566 | REJECTED - NO LOSS |
| AZU5000442-004568 | REJECTED - NO LOSS |
| AZU5000442-004570 | REJECTED - NO LOSS |
| AZU5000442-004571 | REJECTED - NO LOSS |
| AZU5000442-004572 | REJECTED - NO LOSS |
| AZU5000442-004573 | REJECTED - NO LOSS |
| AZU5000442-004574 | REJECTED - NO LOSS |
| AZU5000442-004575 | REJECTED - NO LOSS |
| AZU5000442-004576 | REJECTED - NO LOSS |
| AZU5000442-004577 | REJECTED - NO LOSS |
| AZU5000442-004578 | REJECTED - NO LOSS |
| AZU5000442-004580 | REJECTED - NO LOSS |
| AZU5000442-004581 | REJECTED - NO LOSS |
| AZU5000442-004582 | REJECTED - NO LOSS |
| AZU5000442-004583 | REJECTED - NO LOSS |
| AZU5000442-004585 | REJECTED - NO LOSS |
| AZU5000442-004586 | REJECTED - NO LOSS |
| AZU5000442-004587 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004589 | REJECTED - NO LOSS |
| AZU5000442-004592 | REJECTED - NO LOSS |
| AZU5000442-004593 | REJECTED - NO LOSS |
| AZU5000442-004594 | REJECTED - NO LOSS |
| AZU5000442-004595 | REJECTED - NO LOSS |
| AZU5000442-004596 | REJECTED - NO LOSS |
| AZU5000442-004597 | REJECTED - NO LOSS |
| AZU5000442-004598 | REJECTED - NO LOSS |
| AZU5000442-004600 | REJECTED - NO LOSS |
| AZU5000442-004601 | REJECTED - NO LOSS |
| AZU5000442-004602 | REJECTED - NO LOSS |
| AZU5000442-004603 | REJECTED - NO LOSS |
| AZU5000442-004604 | REJECTED - NO LOSS |
| AZU5000442-004606 | REJECTED - NO LOSS |
| AZU5000442-004608 | REJECTED - NO LOSS |
| AZU5000442-004609 | REJECTED - NO LOSS |
| AZU5000442-004610 | REJECTED - NO LOSS |
| AZU5000442-004611 | REJECTED - NO LOSS |
| AZU5000442-004612 | REJECTED - NO LOSS |
| AZU5000442-004613 | REJECTED - NO LOSS |
| AZU5000442-004615 | REJECTED - NO LOSS |
| AZU5000442-004617 | REJECTED - NO LOSS |
| AZU5000442-004619 | REJECTED - NO LOSS |
| AZU5000442-004621 | REJECTED - NO LOSS |
| AZU5000442-004622 | REJECTED - NO LOSS |
| AZU5000442-004623 | REJECTED - NO LOSS |
| AZU5000442-004624 | REJECTED - NO LOSS |
| AZU5000442-004625 | REJECTED - NO LOSS |
| AZU5000442-004626 | REJECTED - NO LOSS |
| AZU5000442-004627 | REJECTED - NO LOSS |
| AZU5000442-004628 | REJECTED - NO LOSS |
| AZU5000442-004629 | REJECTED - NO LOSS |
| AZU5000442-004630 | REJECTED - NO LOSS |
| AZU5000442-004632 | REJECTED - NO LOSS |
| AZU5000442-004633 | REJECTED - NO LOSS |
| AZU5000442-004634 | REJECTED - NO LOSS |
| AZU5000442-004635 | REJECTED - NO LOSS |
| AZU5000442-004636 | REJECTED - NO LOSS |
| AZU5000442-004637 | REJECTED - NO LOSS |
| AZU5000442-004638 | REJECTED - NO LOSS |
| AZU5000442-004639 | REJECTED - NO LOSS |
| AZU5000442-004640 | REJECTED - NO LOSS |
| AZU5000442-004641 | REJECTED - NO LOSS |
| AZU5000442-004643 | REJECTED - NO LOSS |
| AZU5000442-004644 | REJECTED - NO LOSS |
| AZU5000442-004649 | REJECTED - NO LOSS |
| AZU5000442-004650 | REJECTED - NO LOSS |
| AZU5000442-004651 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004652 | REJECTED - NO LOSS |
| AZU5000442-004653 | REJECTED - NO LOSS |
| AZU5000442-004655 | REJECTED - NO LOSS |
| AZU5000442-004656 | REJECTED - NO LOSS |
| AZU5000442-004657 | REJECTED - NO LOSS |
| AZU5000442-004658 | REJECTED - NO LOSS |
| AZU5000442-004659 | REJECTED - NO LOSS |
| AZU5000442-004660 | REJECTED - NO LOSS |
| AZU5000442-004661 | REJECTED - NO LOSS |
| AZU5000442-004662 | REJECTED - NO LOSS |
| AZU5000442-004664 | REJECTED - NO LOSS |
| AZU5000442-004665 | REJECTED - NO LOSS |
| AZU5000442-004667 | REJECTED - NO LOSS |
| AZU5000442-004669 | REJECTED - NO LOSS |
| AZU5000442-004670 | REJECTED - NO LOSS |
| AZU5000442-004672 | REJECTED - NO LOSS |
| AZU5000442-004673 | REJECTED - NO LOSS |
| AZU5000442-004674 | REJECTED - NO LOSS |
| AZU5000442-004676 | REJECTED - NO LOSS |
| AZU5000442-004677 | REJECTED - NO LOSS |
| AZU5000442-004678 | REJECTED - NO LOSS |
| AZU5000442-004679 | REJECTED - NO LOSS |
| AZU5000442-004680 | REJECTED - NO LOSS |
| AZU5000442-004681 | REJECTED - NO LOSS |
| AZU5000442-004682 | REJECTED - NO LOSS |
| AZU5000442-004684 | REJECTED - NO LOSS |
| AZU5000442-004685 | REJECTED - NO LOSS |
| AZU5000442-004686 | REJECTED - NO LOSS |
| AZU5000442-004688 | REJECTED - NO LOSS |
| AZU5000442-004689 | REJECTED - NO LOSS |
| AZU5000442-004691 | REJECTED - NO LOSS |
| AZU5000442-004692 | REJECTED - NO LOSS |
| AZU5000442-004693 | REJECTED - NO LOSS |
| AZU5000442-004694 | REJECTED - NO LOSS |
| AZU5000442-004695 | REJECTED - NO LOSS |
| AZU5000442-004697 | REJECTED - NO LOSS |
| AZU5000442-004699 | REJECTED - NO LOSS |
| AZU5000442-004700 | REJECTED - NO LOSS |
| AZU5000442-004701 | REJECTED - NO LOSS |
| AZU5000442-004702 | REJECTED - NO LOSS |
| AZU5000442-004703 | REJECTED - NO LOSS |
| AZU5000442-004704 | REJECTED - NO LOSS |
| AZU5000442-004705 | REJECTED - NO LOSS |
| AZU5000442-004706 | REJECTED - NO LOSS |
| AZU5000442-004707 | REJECTED - NO LOSS |
| AZU5000442-004708 | REJECTED - NO LOSS |
| AZU5000442-004709 | REJECTED - NO LOSS |
| AZU5000442-004710 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004711 | REJECTED - NO LOSS |
| AZU5000442-004712 | REJECTED - NO LOSS |
| AZU5000442-004713 | REJECTED - NO LOSS |
| AZU5000442-004714 | REJECTED - NO LOSS |
| AZU5000442-004716 | REJECTED - NO LOSS |
| AZU5000442-004717 | REJECTED - NO LOSS |
| AZU5000442-004718 | REJECTED - NO LOSS |
| AZU5000442-004719 | REJECTED - NO LOSS |
| AZU5000442-004720 | REJECTED - NO LOSS |
| AZU5000442-004722 | REJECTED - NO LOSS |
| AZU5000442-004723 | REJECTED - NO LOSS |
| AZU5000442-004724 | REJECTED - NO LOSS |
| AZU5000442-004725 | REJECTED - NO LOSS |
| AZU5000442-004726 | REJECTED - NO LOSS |
| AZU5000442-004728 | REJECTED - NO LOSS |
| AZU5000442-004729 | REJECTED - NO LOSS |
| AZU5000442-004730 | REJECTED - NO LOSS |
| AZU5000442-004732 | REJECTED - NO LOSS |
| AZU5000442-004733 | REJECTED - NO LOSS |
| AZU5000442-004736 | REJECTED - NO LOSS |
| AZU5000442-004740 | REJECTED - NO LOSS |
| AZU5000442-004741 | REJECTED - NO LOSS |
| AZU5000442-004742 | REJECTED - NO LOSS |
| AZU5000442-004744 | REJECTED - NO LOSS |
| AZU5000442-004745 | REJECTED - NO LOSS |
| AZU5000442-004746 | REJECTED - NO LOSS |
| AZU5000442-004748 | REJECTED - NO LOSS |
| AZU5000442-004749 | REJECTED - NO LOSS |
| AZU5000442-004750 | REJECTED - NO LOSS |
| AZU5000442-004751 | REJECTED - NO LOSS |
| AZU5000442-004752 | REJECTED - NO LOSS |
| AZU5000442-004753 | REJECTED - NO LOSS |
| AZU5000442-004754 | REJECTED - NO LOSS |
| AZU5000442-004755 | REJECTED - NO LOSS |
| AZU5000442-004756 | REJECTED - NO LOSS |
| AZU5000442-004758 | REJECTED - NO LOSS |
| AZU5000442-004761 | REJECTED - NO LOSS |
| AZU5000442-004762 | REJECTED - NO LOSS |
| AZU5000442-004763 | REJECTED - NO LOSS |
| AZU5000442-004767 | REJECTED - NO LOSS |
| AZU5000442-004768 | REJECTED - NO LOSS |
| AZU5000442-004769 | REJECTED - NO LOSS |
| AZU5000442-004770 | REJECTED - NO LOSS |
| AZU5000442-004771 | REJECTED - NO LOSS |
| AZU5000442-004772 | REJECTED - NO LOSS |
| AZU5000442-004774 | REJECTED - NO LOSS |
| AZU5000442-004776 | REJECTED - NO LOSS |
| AZU5000442-004777 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004778 | REJECTED - NO LOSS |
| AZU5000442-004780 | REJECTED - NO LOSS |
| AZU5000442-004781 | REJECTED - NO LOSS |
| AZU5000442-004783 | REJECTED - NO LOSS |
| AZU5000442-004784 | REJECTED - NO LOSS |
| AZU5000442-004785 | REJECTED - NO LOSS |
| AZU5000442-004787 | REJECTED - NO LOSS |
| AZU5000442-004788 | REJECTED - NO LOSS |
| AZU5000442-004789 | REJECTED - NO LOSS |
| AZU5000442-004790 | REJECTED - NO LOSS |
| AZU5000442-004793 | REJECTED - NO LOSS |
| AZU5000442-004794 | REJECTED - NO LOSS |
| AZU5000442-004795 | REJECTED - NO LOSS |
| AZU5000442-004796 | REJECTED - NO LOSS |
| AZU5000442-004797 | REJECTED - NO LOSS |
| AZU5000442-004798 | REJECTED - NO LOSS |
| AZU5000442-004799 | REJECTED - NO LOSS |
| AZU5000442-004801 | REJECTED - NO LOSS |
| AZU5000442-004803 | REJECTED - NO LOSS |
| AZU5000442-004804 | REJECTED - NO LOSS |
| AZU5000442-004805 | REJECTED - NO LOSS |
| AZU5000442-004806 | REJECTED - NO LOSS |
| AZU5000442-004809 | REJECTED - NO LOSS |
| AZU5000442-004810 | REJECTED - NO LOSS |
| AZU5000442-004811 | REJECTED - NO LOSS |
| AZU5000442-004814 | REJECTED - NO LOSS |
| AZU5000442-004815 | REJECTED - NO LOSS |
| AZU5000442-004816 | REJECTED - NO LOSS |
| AZU5000442-004817 | REJECTED - NO LOSS |
| AZU5000442-004818 | REJECTED - NO LOSS |
| AZU5000442-004819 | REJECTED - NO LOSS |
| AZU5000442-004820 | REJECTED - NO LOSS |
| AZU5000442-004822 | REJECTED - NO LOSS |
| AZU5000442-004823 | REJECTED - NO LOSS |
| AZU5000442-004825 | REJECTED - NO LOSS |
| AZU5000442-004826 | REJECTED - NO LOSS |
| AZU5000442-004827 | REJECTED - NO LOSS |
| AZU5000442-004828 | REJECTED - NO LOSS |
| AZU5000442-004829 | REJECTED - NO LOSS |
| AZU5000442-004830 | REJECTED - NO LOSS |
| AZU5000442-004832 | REJECTED - NO LOSS |
| AZU5000442-004833 | REJECTED - NO LOSS |
| AZU5000442-004834 | REJECTED - NO LOSS |
| AZU5000442-004836 | REJECTED - NO LOSS |
| AZU5000442-004839 | REJECTED - NO LOSS |
| AZU5000442-004840 | REJECTED - NO LOSS |
| AZU5000442-004841 | REJECTED - NO LOSS |
| AZU5000442-004842 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004843 | REJECTED - NO LOSS |
| AZU5000442-004844 | REJECTED - NO LOSS |
| AZU5000442-004845 | REJECTED - NO LOSS |
| AZU5000442-004846 | REJECTED - NO LOSS |
| AZU5000442-004848 | REJECTED - NO LOSS |
| AZU5000442-004849 | REJECTED - NO LOSS |
| AZU5000442-004850 | REJECTED - NO LOSS |
| AZU5000442-004851 | REJECTED - NO LOSS |
| AZU5000442-004853 | REJECTED - NO LOSS |
| AZU5000442-004855 | REJECTED - NO LOSS |
| AZU5000442-004856 | REJECTED - NO LOSS |
| AZU5000442-004857 | REJECTED - NO LOSS |
| AZU5000442-004859 | REJECTED - NO LOSS |
| AZU5000442-004860 | REJECTED - NO LOSS |
| AZU5000442-004861 | REJECTED - NO LOSS |
| AZU5000442-004862 | REJECTED - NO LOSS |
| AZU5000442-004863 | REJECTED - NO LOSS |
| AZU5000442-004867 | REJECTED - NO LOSS |
| AZU5000442-004868 | REJECTED - NO LOSS |
| AZU5000442-004872 | REJECTED - NO LOSS |
| AZU5000442-004874 | REJECTED - NO LOSS |
| AZU5000442-004876 | REJECTED - NO LOSS |
| AZU5000442-004877 | REJECTED - NO LOSS |
| AZU5000442-004879 | REJECTED - NO LOSS |
| AZU5000442-004881 | REJECTED - NO LOSS |
| AZU5000442-004883 | REJECTED - NO LOSS |
| AZU5000442-004884 | REJECTED - NO LOSS |
| AZU5000442-004885 | REJECTED - NO LOSS |
| AZU5000442-004886 | REJECTED - NO LOSS |
| AZU5000442-004887 | REJECTED - NO LOSS |
| AZU5000442-004888 | REJECTED - NO LOSS |
| AZU5000442-004890 | REJECTED - NO LOSS |
| AZU5000442-004891 | REJECTED - NO LOSS |
| AZU5000442-004893 | REJECTED - NO LOSS |
| AZU5000442-004894 | REJECTED - NO LOSS |
| AZU5000442-004895 | REJECTED - NO LOSS |
| AZU5000442-004896 | REJECTED - NO LOSS |
| AZU5000442-004898 | REJECTED - NO LOSS |
| AZU5000442-004899 | REJECTED - NO LOSS |
| AZU5000442-004900 | REJECTED - NO LOSS |
| AZU5000442-004901 | REJECTED - NO LOSS |
| AZU5000442-004904 | REJECTED - NO LOSS |
| AZU5000442-004907 | REJECTED - NO LOSS |
| AZU5000442-004909 | REJECTED - NO LOSS |
| AZU5000442-004910 | REJECTED - NO LOSS |
| AZU5000442-004911 | REJECTED - NO LOSS |
| AZU5000442-004912 | REJECTED - NO LOSS |
| AZU5000442-004913 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-004914 | REJECTED - NO LOSS |
| AZU5000442-004916 | REJECTED - NO LOSS |
| AZU5000442-004917 | REJECTED - NO LOSS |
| AZU5000442-004918 | REJECTED - NO LOSS |
| AZU5000442-004920 | REJECTED - NO LOSS |
| AZU5000442-004922 | REJECTED - NO LOSS |
| AZU5000442-004923 | REJECTED - NO LOSS |
| AZU5000442-004925 | REJECTED - NO LOSS |
| AZU5000442-004926 | REJECTED - NO LOSS |
| AZU5000442-004927 | REJECTED - NO LOSS |
| AZU5000442-004928 | REJECTED - NO LOSS |
| AZU5000442-004929 | REJECTED - NO LOSS |
| AZU5000442-004930 | REJECTED - NO LOSS |
| AZU5000442-004931 | REJECTED - NO LOSS |
| AZU5000442-004932 | REJECTED - NO LOSS |
| AZU5000442-004933 | REJECTED - NO LOSS |
| AZU5000442-004934 | REJECTED - NO LOSS |
| AZU5000442-004935 | REJECTED - NO LOSS |
| AZU5000442-004936 | REJECTED - NO LOSS |
| AZU5000442-004937 | REJECTED - NO LOSS |
| AZU5000442-004938 | REJECTED - NO LOSS |
| AZU5000442-004940 | REJECTED - NO LOSS |
| AZU5000442-004941 | REJECTED - NO LOSS |
| AZU5000442-004942 | REJECTED - NO LOSS |
| AZU5000442-004943 | REJECTED - NO LOSS |
| AZU5000442-004944 | REJECTED - NO LOSS |
| AZU5000442-004946 | REJECTED - NO LOSS |
| AZU5000442-004947 | REJECTED - NO LOSS |
| AZU5000442-004948 | REJECTED - NO LOSS |
| AZU5000442-004950 | REJECTED - NO LOSS |
| AZU5000442-004952 | REJECTED - NO LOSS |
| AZU5000442-004953 | REJECTED - NO LOSS |
| AZU5000442-004954 | REJECTED - NO LOSS |
| AZU5000442-004955 | REJECTED - NO LOSS |
| AZU5000442-004956 | REJECTED - NO LOSS |
| AZU5000442-004957 | REJECTED - NO LOSS |
| AZU5000442-004958 | REJECTED - NO LOSS |
| AZU5000442-004960 | REJECTED - NO LOSS |
| AZU5000442-004962 | REJECTED - NO LOSS |
| AZU5000442-004963 | REJECTED - NO LOSS |
| AZU5000442-004964 | REJECTED - NO LOSS |
| AZU5000442-004965 | REJECTED - NO LOSS |
| AZU5000442-004966 | REJECTED - NO LOSS |
| AZU5000442-004967 | REJECTED - NO LOSS |
| AZU5000442-004968 | REJECTED - NO LOSS |
| AZU5000442-004969 | REJECTED - NO LOSS |
| AZU5000442-004970 | REJECTED - NO LOSS |
| AZU5000442-004971 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-004972 | REJECTED - NO LOSS |
| AZU5000442-004973 | REJECTED - NO LOSS |
| AZU5000442-004974 | REJECTED - NO LOSS |
| AZU5000442-004977 | REJECTED - NO LOSS |
| AZU5000442-004978 | REJECTED - NO LOSS |
| AZU5000442-004979 | REJECTED - NO LOSS |
| AZU5000442-004980 | REJECTED - NO LOSS |
| AZU5000442-004981 | REJECTED - NO LOSS |
| AZU5000442-004982 | REJECTED - NO LOSS |
| AZU5000442-004983 | REJECTED - NO LOSS |
| AZU5000442-004985 | REJECTED - NO LOSS |
| AZU5000442-004987 | REJECTED - NO LOSS |
| AZU5000442-004988 | REJECTED - NO LOSS |
| AZU5000442-004989 | REJECTED - NO LOSS |
| AZU5000442-004990 | REJECTED - NO LOSS |
| AZU5000442-004992 | REJECTED - NO LOSS |
| AZU5000442-004993 | REJECTED - NO LOSS |
| AZU5000442-004994 | REJECTED - NO LOSS |
| AZU5000442-004995 | REJECTED - NO LOSS |
| AZU5000442-004996 | REJECTED - NO LOSS |
| AZU5000442-004997 | REJECTED - NO LOSS |
| AZU5000442-005003 | REJECTED - NO LOSS |
| AZU5000442-005005 | REJECTED - NO LOSS |
| AZU5000442-005006 | REJECTED - NO LOSS |
| AZU5000442-005007 | REJECTED - NO LOSS |
| AZU5000442-005008 | REJECTED - NO LOSS |
| AZU5000442-005009 | REJECTED - NO LOSS |
| AZU5000442-005010 | REJECTED - NO LOSS |
| AZU5000442-005012 | REJECTED - NO LOSS |
| AZU5000442-005013 | REJECTED - NO LOSS |
| AZU5000442-005014 | REJECTED - NO LOSS |
| AZU5000442-005016 | REJECTED - NO LOSS |
| AZU5000442-005017 | REJECTED - NO LOSS |
| AZU5000442-005018 | REJECTED - NO LOSS |
| AZU5000442-005020 | REJECTED - NO LOSS |
| AZU5000442-005021 | REJECTED - NO LOSS |
| AZU5000442-005022 | REJECTED - NO LOSS |
| AZU5000442-005024 | REJECTED - NO LOSS |
| AZU5000442-005025 | REJECTED - NO LOSS |
| AZU5000442-005026 | REJECTED - NO LOSS |
| AZU5000442-005027 | REJECTED - NO LOSS |
| AZU5000442-005030 | REJECTED - NO LOSS |
| AZU5000442-005031 | REJECTED - NO LOSS |
| AZU5000442-005032 | REJECTED - NO LOSS |
| AZU5000442-005034 | REJECTED - NO LOSS |
| AZU5000442-005035 | REJECTED - NO LOSS |
| AZU5000442-005036 | REJECTED - NO LOSS |
| AZU5000442-005037 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005039 | REJECTED - NO LOSS |
| AZU5000442-005041 | REJECTED - NO LOSS |
| AZU5000442-005042 | REJECTED - NO LOSS |
| AZU5000442-005043 | REJECTED - NO LOSS |
| AZU5000442-005046 | REJECTED - NO LOSS |
| AZU5000442-005047 | REJECTED - NO LOSS |
| AZU5000442-005048 | REJECTED - NO LOSS |
| AZU5000442-005049 | REJECTED - NO LOSS |
| AZU5000442-005050 | REJECTED - NO LOSS |
| AZU5000442-005051 | REJECTED - NO LOSS |
| AZU5000442-005052 | REJECTED - NO LOSS |
| AZU5000442-005054 | REJECTED - NO LOSS |
| AZU5000442-005055 | REJECTED - NO LOSS |
| AZU5000442-005057 | REJECTED - NO LOSS |
| AZU5000442-005059 | REJECTED - NO LOSS |
| AZU5000442-005060 | REJECTED - NO LOSS |
| AZU5000442-005061 | REJECTED - NO LOSS |
| AZU5000442-005062 | REJECTED - NO LOSS |
| AZU5000442-005063 | REJECTED - NO LOSS |
| AZU5000442-005065 | REJECTED - NO LOSS |
| AZU5000442-005066 | REJECTED - NO LOSS |
| AZU5000442-005067 | REJECTED - NO LOSS |
| AZU5000442-005068 | REJECTED - NO LOSS |
| AZU5000442-005070 | REJECTED - NO LOSS |
| AZU5000442-005071 | REJECTED - NO LOSS |
| AZU5000442-005073 | REJECTED - NO LOSS |
| AZU5000442-005074 | REJECTED - NO LOSS |
| AZU5000442-005076 | REJECTED - NO LOSS |
| AZU5000442-005077 | REJECTED - NO LOSS |
| AZU5000442-005079 | REJECTED - NO LOSS |
| AZU5000442-005080 | REJECTED - NO LOSS |
| AZU5000442-005082 | REJECTED - NO LOSS |
| AZU5000442-005083 | REJECTED - NO LOSS |
| AZU5000442-005084 | REJECTED - NO LOSS |
| AZU5000442-005085 | REJECTED - NO LOSS |
| AZU5000442-005086 | REJECTED - NO LOSS |
| AZU5000442-005087 | REJECTED - NO LOSS |
| AZU5000442-005088 | REJECTED - NO LOSS |
| AZU5000442-005089 | REJECTED - NO LOSS |
| AZU5000442-005091 | REJECTED - NO LOSS |
| AZU5000442-005092 | REJECTED - NO LOSS |
| AZU5000442-005094 | REJECTED - NO LOSS |
| AZU5000442-005097 | REJECTED - NO LOSS |
| AZU5000442-005099 | REJECTED - NO LOSS |
| AZU5000442-005101 | REJECTED - NO LOSS |
| AZU5000442-005103 | REJECTED - NO LOSS |
| AZU5000442-005104 | REJECTED - NO LOSS |
| AZU5000442-005105 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-005107 | REJECTED - NO LOSS |
| AZU5000442-005108 | REJECTED - NO LOSS |
| AZU5000442-005114 | REJECTED - NO LOSS |
| AZU5000442-005116 | REJECTED - NO LOSS |
| AZU5000442-005117 | REJECTED - NO LOSS |
| AZU5000442-005118 | REJECTED - NO LOSS |
| AZU5000442-005119 | REJECTED - NO LOSS |
| AZU5000442-005123 | REJECTED - NO LOSS |
| AZU5000442-005127 | REJECTED - NO LOSS |
| AZU5000442-005128 | REJECTED - NO LOSS |
| AZU5000442-005130 | REJECTED - NO LOSS |
| AZU5000442-005131 | REJECTED - NO LOSS |
| AZU5000442-005132 | REJECTED - NO LOSS |
| AZU5000442-005133 | REJECTED - NO LOSS |
| AZU5000442-005136 | REJECTED - NO LOSS |
| AZU5000442-005141 | REJECTED - NO LOSS |
| AZU5000442-005142 | REJECTED - NO LOSS |
| AZU5000442-005143 | REJECTED - NO LOSS |
| AZU5000442-005144 | REJECTED - NO LOSS |
| AZU5000442-005145 | REJECTED - NO LOSS |
| AZU5000442-005146 | REJECTED - NO LOSS |
| AZU5000442-005149 | REJECTED - NO LOSS |
| AZU5000442-005153 | REJECTED - NO LOSS |
| AZU5000442-005154 | REJECTED - NO LOSS |
| AZU5000442-005155 | REJECTED - NO LOSS |
| AZU5000442-005157 | REJECTED - NO LOSS |
| AZU5000442-005160 | REJECTED - NO LOSS |
| AZU5000442-005161 | REJECTED - NO LOSS |
| AZU5000442-005162 | REJECTED - NO LOSS |
| AZU5000442-005163 | REJECTED - NO LOSS |
| AZU5000442-005164 | REJECTED - NO LOSS |
| AZU5000442-005165 | REJECTED - NO LOSS |
| AZU5000442-005166 | REJECTED - NO LOSS |
| AZU5000442-005167 | REJECTED - NO LOSS |
| AZU5000442-005168 | REJECTED - NO LOSS |
| AZU5000442-005169 | REJECTED - NO LOSS |
| AZU5000442-005170 | REJECTED - NO LOSS |
| AZU5000442-005172 | REJECTED - NO LOSS |
| AZU5000442-005175 | REJECTED - NO LOSS |
| AZU5000442-005176 | REJECTED - NO LOSS |
| AZU5000442-005177 | REJECTED - NO LOSS |
| AZU5000442-005179 | REJECTED - NO LOSS |
| AZU5000442-005181 | REJECTED - NO LOSS |
| AZU5000442-005182 | REJECTED - NO LOSS |
| AZU5000442-005183 | REJECTED - NO LOSS |
| AZU5000442-005185 | REJECTED - NO LOSS |
| AZU5000442-005186 | REJECTED - NO LOSS |
| AZU5000442-005188 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-005193 | REJECTED - NO LOSS |
| AZU5000442-005194 | REJECTED - NO LOSS |
| AZU5000442-005197 | REJECTED - NO LOSS |
| AZU5000442-005199 | REJECTED - NO LOSS |
| AZU5000442-005203 | REJECTED - NO LOSS |
| AZU5000442-005204 | REJECTED - NO LOSS |
| AZU5000442-005205 | REJECTED - NO LOSS |
| AZU5000442-005206 | REJECTED - NO LOSS |
| AZU5000442-005207 | REJECTED - NO LOSS |
| AZU5000442-005208 | REJECTED - NO LOSS |
| AZU5000442-005209 | REJECTED - NO LOSS |
| AZU5000442-005210 | REJECTED - NO LOSS |
| AZU5000442-005212 | REJECTED - NO LOSS |
| AZU5000442-005215 | REJECTED - NO LOSS |
| AZU5000442-005216 | REJECTED - NO LOSS |
| AZU5000442-005217 | REJECTED - NO LOSS |
| AZU5000442-005218 | REJECTED - NO LOSS |
| AZU5000442-005223 | REJECTED - NO LOSS |
| AZU5000442-005224 | REJECTED - NO LOSS |
| AZU5000442-005225 | REJECTED - NO LOSS |
| AZU5000442-005227 | REJECTED - NO LOSS |
| AZU5000442-005230 | REJECTED - NO LOSS |
| AZU5000442-005232 | REJECTED - NO LOSS |
| AZU5000442-005233 | REJECTED - NO LOSS |
| AZU5000442-005234 | REJECTED - NO LOSS |
| AZU5000442-005235 | REJECTED - NO LOSS |
| AZU5000442-005237 | REJECTED - NO LOSS |
| AZU5000442-005238 | REJECTED - NO LOSS |
| AZU5000442-005239 | REJECTED - NO LOSS |
| AZU5000442-005240 | REJECTED - NO LOSS |
| AZU5000442-005241 | REJECTED - NO LOSS |
| AZU5000442-005242 | REJECTED - NO LOSS |
| AZU5000442-005245 | REJECTED - NO LOSS |
| AZU5000442-005246 | REJECTED - NO LOSS |
| AZU5000442-005247 | REJECTED - NO LOSS |
| AZU5000442-005249 | REJECTED - NO LOSS |
| AZU5000442-005250 | REJECTED - NO LOSS |
| AZU5000442-005251 | REJECTED - NO LOSS |
| AZU5000442-005252 | REJECTED - NO LOSS |
| AZU5000442-005255 | REJECTED - NO LOSS |
| AZU5000442-005256 | REJECTED - NO LOSS |
| AZU5000442-005257 | REJECTED - NO LOSS |
| AZU5000442-005259 | REJECTED - NO LOSS |
| AZU5000442-005260 | REJECTED - NO LOSS |
| AZU5000442-005262 | REJECTED - NO LOSS |
| AZU5000442-005263 | REJECTED - NO LOSS |
| AZU5000442-005264 | REJECTED - NO LOSS |
| AZU5000442-005265 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005268 | REJECTED - NO LOSS |
| AZU5000442-005269 | REJECTED - NO LOSS |
| AZU5000442-005271 | REJECTED - NO LOSS |
| AZU5000442-005272 | REJECTED - NO LOSS |
| AZU5000442-005273 | REJECTED - NO LOSS |
| AZU5000442-005274 | REJECTED - NO LOSS |
| AZU5000442-005275 | REJECTED - NO LOSS |
| AZU5000442-005276 | REJECTED - NO LOSS |
| AZU5000442-005277 | REJECTED - NO LOSS |
| AZU5000442-005279 | REJECTED - NO LOSS |
| AZU5000442-005280 | REJECTED - NO LOSS |
| AZU5000442-005281 | REJECTED - NO LOSS |
| AZU5000442-005282 | REJECTED - NO LOSS |
| AZU5000442-005284 | REJECTED - NO LOSS |
| AZU5000442-005285 | REJECTED - NO LOSS |
| AZU5000442-005286 | REJECTED - NO LOSS |
| AZU5000442-005287 | REJECTED - NO LOSS |
| AZU5000442-005288 | REJECTED - NO LOSS |
| AZU5000442-005290 | REJECTED - NO LOSS |
| AZU5000442-005291 | REJECTED - NO LOSS |
| AZU5000442-005292 | REJECTED - NO LOSS |
| AZU5000442-005293 | REJECTED - NO LOSS |
| AZU5000442-005294 | REJECTED - NO LOSS |
| AZU5000442-005295 | REJECTED - NO LOSS |
| AZU5000442-005296 | REJECTED - NO LOSS |
| AZU5000442-005297 | REJECTED - NO LOSS |
| AZU5000442-005300 | REJECTED - NO LOSS |
| AZU5000442-005303 | REJECTED - NO LOSS |
| AZU5000442-005304 | REJECTED - NO LOSS |
| AZU5000442-005305 | REJECTED - NO LOSS |
| AZU5000442-005306 | REJECTED - NO LOSS |
| AZU5000442-005307 | REJECTED - NO LOSS |
| AZU5000442-005308 | REJECTED - NO LOSS |
| AZU5000442-005309 | REJECTED - NO LOSS |
| AZU5000442-005310 | REJECTED - NO LOSS |
| AZU5000442-005312 | REJECTED - NO LOSS |
| AZU5000442-005313 | REJECTED - NO LOSS |
| AZU5000442-005315 | REJECTED - NO LOSS |
| AZU5000442-005317 | REJECTED - NO LOSS |
| AZU5000442-005319 | REJECTED - NO LOSS |
| AZU5000442-005320 | REJECTED - NO LOSS |
| AZU5000442-005321 | REJECTED - NO LOSS |
| AZU5000442-005322 | REJECTED - NO LOSS |
| AZU5000442-005323 | REJECTED - NO LOSS |
| AZU5000442-005324 | REJECTED - NO LOSS |
| AZU5000442-005325 | REJECTED - NO LOSS |
| AZU5000442-005326 | REJECTED - NO LOSS |
| AZU5000442-005329 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005330 | REJECTED - NO LOSS |
| AZU5000442-005331 | REJECTED - NO LOSS |
| AZU5000442-005333 | REJECTED - NO LOSS |
| AZU5000442-005334 | REJECTED - NO LOSS |
| AZU5000442-005336 | REJECTED - NO LOSS |
| AZU5000442-005337 | REJECTED - NO LOSS |
| AZU5000442-005338 | REJECTED - NO LOSS |
| AZU5000442-005339 | REJECTED - NO LOSS |
| AZU5000442-005340 | REJECTED - NO LOSS |
| AZU5000442-005341 | REJECTED - NO LOSS |
| AZU5000442-005343 | REJECTED - NO LOSS |
| AZU5000442-005344 | REJECTED - NO LOSS |
| AZU5000442-005346 | REJECTED - NO LOSS |
| AZU5000442-005348 | REJECTED - NO LOSS |
| AZU5000442-005349 | REJECTED - NO LOSS |
| AZU5000442-005351 | REJECTED - NO LOSS |
| AZU5000442-005352 | REJECTED - NO LOSS |
| AZU5000442-005353 | REJECTED - NO LOSS |
| AZU5000442-005354 | REJECTED - NO LOSS |
| AZU5000442-005355 | REJECTED - NO LOSS |
| AZU5000442-005356 | REJECTED - NO LOSS |
| AZU5000442-005357 | REJECTED - NO LOSS |
| AZU5000442-005358 | REJECTED - NO LOSS |
| AZU5000442-005359 | REJECTED - NO LOSS |
| AZU5000442-005360 | REJECTED - NO LOSS |
| AZU5000442-005361 | REJECTED - NO LOSS |
| AZU5000442-005362 | REJECTED - NO LOSS |
| AZU5000442-005363 | REJECTED - NO LOSS |
| AZU5000442-005364 | REJECTED - NO LOSS |
| AZU5000442-005365 | REJECTED - NO LOSS |
| AZU5000442-005366 | REJECTED - NO LOSS |
| AZU5000442-005370 | REJECTED - NO LOSS |
| AZU5000442-005371 | REJECTED - NO LOSS |
| AZU5000442-005372 | REJECTED - NO LOSS |
| AZU5000442-005373 | REJECTED - NO LOSS |
| AZU5000442-005374 | REJECTED - NO LOSS |
| AZU5000442-005375 | REJECTED - NO LOSS |
| AZU5000442-005376 | REJECTED - NO LOSS |
| AZU5000442-005377 | REJECTED - NO LOSS |
| AZU5000442-005379 | REJECTED - NO LOSS |
| AZU5000442-005380 | REJECTED - NO LOSS |
| AZU5000442-005382 | REJECTED - NO LOSS |
| AZU5000442-005383 | REJECTED - NO LOSS |
| AZU5000442-005384 | REJECTED - NO LOSS |
| AZU5000442-005385 | REJECTED - NO LOSS |
| AZU5000442-005386 | REJECTED - NO LOSS |
| AZU5000442-005387 | REJECTED - NO LOSS |
| AZU5000442-005388 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005389 | REJECTED - NO LOSS |
| AZU5000442-005390 | REJECTED - NO LOSS |
| AZU5000442-005391 | REJECTED - NO LOSS |
| AZU5000442-005392 | REJECTED - NO LOSS |
| AZU5000442-005393 | REJECTED - NO LOSS |
| AZU5000442-005396 | REJECTED - NO LOSS |
| AZU5000442-005397 | REJECTED - NO LOSS |
| AZU5000442-005398 | REJECTED - NO LOSS |
| AZU5000442-005399 | REJECTED - NO LOSS |
| AZU5000442-005400 | REJECTED - NO LOSS |
| AZU5000442-005401 | REJECTED - NO LOSS |
| AZU5000442-005402 | REJECTED - NO LOSS |
| AZU5000442-005404 | REJECTED - NO LOSS |
| AZU5000442-005405 | REJECTED - NO LOSS |
| AZU5000442-005408 | REJECTED - NO LOSS |
| AZU5000442-005409 | REJECTED - NO LOSS |
| AZU5000442-005414 | REJECTED - NO LOSS |
| AZU5000442-005415 | REJECTED - NO LOSS |
| AZU5000442-005416 | REJECTED - NO LOSS |
| AZU5000442-005417 | REJECTED - NO LOSS |
| AZU5000442-005418 | REJECTED - NO LOSS |
| AZU5000442-005419 | REJECTED - NO LOSS |
| AZU5000442-005420 | REJECTED - NO LOSS |
| AZU5000442-005422 | REJECTED - NO LOSS |
| AZU5000442-005423 | REJECTED - NO LOSS |
| AZU5000442-005424 | REJECTED - NO LOSS |
| AZU5000442-005425 | REJECTED - NO LOSS |
| AZU5000442-005426 | REJECTED - NO LOSS |
| AZU5000442-005427 | REJECTED - NO LOSS |
| AZU5000442-005428 | REJECTED - NO LOSS |
| AZU5000442-005429 | REJECTED - NO LOSS |
| AZU5000442-005430 | REJECTED - NO LOSS |
| AZU5000442-005431 | REJECTED - NO LOSS |
| AZU5000442-005432 | REJECTED - NO LOSS |
| AZU5000442-005434 | REJECTED - NO LOSS |
| AZU5000442-005435 | REJECTED - NO LOSS |
| AZU5000442-005437 | REJECTED - NO LOSS |
| AZU5000442-005438 | REJECTED - NO LOSS |
| AZU5000442-005439 | REJECTED - NO LOSS |
| AZU5000442-005440 | REJECTED - NO LOSS |
| AZU5000442-005441 | REJECTED - NO LOSS |
| AZU5000442-005442 | REJECTED - NO LOSS |
| AZU5000442-005443 | REJECTED - NO LOSS |
| AZU5000442-005445 | REJECTED - NO LOSS |
| AZU5000442-005448 | REJECTED - NO LOSS |
| AZU5000442-005449 | REJECTED - NO LOSS |
| AZU5000442-005450 | REJECTED - NO LOSS |
| AZU5000442-005452 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005453 | REJECTED - NO LOSS |
| AZU5000442-005454 | REJECTED - NO LOSS |
| AZU5000442-005455 | REJECTED - NO LOSS |
| AZU5000442-005456 | REJECTED - NO LOSS |
| AZU5000442-005457 | REJECTED - NO LOSS |
| AZU5000442-005458 | REJECTED - NO LOSS |
| AZU5000442-005459 | REJECTED - NO LOSS |
| AZU5000442-005461 | REJECTED - NO LOSS |
| AZU5000442-005462 | REJECTED - NO LOSS |
| AZU5000442-005466 | REJECTED - NO LOSS |
| AZU5000442-005467 | REJECTED - NO LOSS |
| AZU5000442-005468 | REJECTED - NO LOSS |
| AZU5000442-005470 | REJECTED - NO LOSS |
| AZU5000442-005471 | REJECTED - NO LOSS |
| AZU5000442-005474 | REJECTED - NO LOSS |
| AZU5000442-005484 | REJECTED - NO LOSS |
| AZU5000442-005492 | REJECTED - NO LOSS |
| AZU5000442-005493 | REJECTED - NO LOSS |
| AZU5000442-005495 | REJECTED - NO LOSS |
| AZU5000442-005496 | REJECTED - NO LOSS |
| AZU5000442-005497 | REJECTED - NO LOSS |
| AZU5000442-005499 | REJECTED - NO LOSS |
| AZU5000442-005500 | REJECTED - NO LOSS |
| AZU5000442-005502 | REJECTED - NO LOSS |
| AZU5000442-005506 | REJECTED - NO LOSS |
| AZU5000442-005508 | REJECTED - NO LOSS |
| AZU5000442-005510 | REJECTED - NO LOSS |
| AZU5000442-005514 | REJECTED - NO LOSS |
| AZU5000442-005516 | REJECTED - NO LOSS |
| AZU5000442-005519 | REJECTED - NO LOSS |
| AZU5000442-005520 | REJECTED - NO LOSS |
| AZU5000442-005522 | REJECTED - NO LOSS |
| AZU5000442-005523 | REJECTED - NO LOSS |
| AZU5000442-005524 | REJECTED - NO LOSS |
| AZU5000442-005525 | REJECTED - NO LOSS |
| AZU5000442-005526 | REJECTED - NO LOSS |
| AZU5000442-005527 | REJECTED - NO LOSS |
| AZU5000442-005528 | REJECTED - NO LOSS |
| AZU5000442-005530 | REJECTED - NO LOSS |
| AZU5000442-005531 | REJECTED - NO LOSS |
| AZU5000442-005532 | REJECTED - NO LOSS |
| AZU5000442-005534 | REJECTED - NO LOSS |
| AZU5000442-005535 | REJECTED - NO LOSS |
| AZU5000442-005536 | REJECTED - NO LOSS |
| AZU5000442-005538 | REJECTED - NO LOSS |
| AZU5000442-005539 | REJECTED - NO LOSS |
| AZU5000442-005540 | REJECTED - NO LOSS |
| AZU5000442-005541 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-005543 | REJECTED - NO LOSS |
| AZU5000442-005544 | REJECTED - NO LOSS |
| AZU5000442-005547 | REJECTED - NO LOSS |
| AZU5000442-005548 | REJECTED - NO LOSS |
| AZU5000442-005549 | REJECTED - NO LOSS |
| AZU5000442-005550 | REJECTED - NO LOSS |
| AZU5000442-005551 | REJECTED - NO LOSS |
| AZU5000442-005553 | REJECTED - NO LOSS |
| AZU5000442-005555 | REJECTED - NO LOSS |
| AZU5000442-005556 | REJECTED - NO LOSS |
| AZU5000442-005557 | REJECTED - NO LOSS |
| AZU5000442-005558 | REJECTED - NO LOSS |
| AZU5000442-005559 | REJECTED - NO LOSS |
| AZU5000442-005560 | REJECTED - NO LOSS |
| AZU5000442-005561 | REJECTED - NO LOSS |
| AZU5000442-005562 | REJECTED - NO LOSS |
| AZU5000442-005563 | REJECTED - NO LOSS |
| AZU5000442-005565 | REJECTED - NO LOSS |
| AZU5000442-005568 | REJECTED - NO LOSS |
| AZU5000442-005570 | REJECTED - NO LOSS |
| AZU5000442-005571 | REJECTED - NO LOSS |
| AZU5000442-005572 | REJECTED - NO LOSS |
| AZU5000442-005575 | REJECTED - NO LOSS |
| AZU5000442-005576 | REJECTED - NO LOSS |
| AZU5000442-005577 | REJECTED - NO LOSS |
| AZU5000442-005578 | REJECTED - NO LOSS |
| AZU5000442-005580 | REJECTED - NO LOSS |
| AZU5000442-005582 | REJECTED - NO LOSS |
| AZU5000442-005583 | REJECTED - NO LOSS |
| AZU5000442-005584 | REJECTED - NO LOSS |
| AZU5000442-005586 | REJECTED - NO LOSS |
| AZU5000442-005587 | REJECTED - NO LOSS |
| AZU5000442-005588 | REJECTED - NO LOSS |
| AZU5000442-005589 | REJECTED - NO LOSS |
| AZU5000442-005590 | REJECTED - NO LOSS |
| AZU5000442-005596 | REJECTED - NO LOSS |
| AZU5000442-005597 | REJECTED - NO LOSS |
| AZU5000442-005598 | REJECTED - NO LOSS |
| AZU5000442-005600 | REJECTED - NO LOSS |
| AZU5000442-005601 | REJECTED - NO LOSS |
| AZU5000442-005603 | REJECTED - NO LOSS |
| AZU5000442-005605 | REJECTED - NO LOSS |
| AZU5000442-005607 | REJECTED - NO LOSS |
| AZU5000442-005610 | REJECTED - NO LOSS |
| AZU5000442-005614 | REJECTED - NO LOSS |
| AZU5000442-005617 | REJECTED - NO LOSS |
| AZU5000442-005618 | REJECTED - NO LOSS |
| AZU5000442-005621 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-005622 | REJECTED - NO LOSS |
| AZU5000442-005627 | REJECTED - NO LOSS |
| AZU5000442-005630 | REJECTED - NO LOSS |
| AZU5000442-005632 | REJECTED - NO LOSS |
| AZU5000442-005636 | REJECTED - NO LOSS |
| AZU5000442-005641 | REJECTED - NO LOSS |
| AZU5000442-005644 | REJECTED - NO LOSS |
| AZU5000442-005645 | REJECTED - NO LOSS |
| AZU5000442-005647 | REJECTED - NO LOSS |
| AZU5000442-005648 | REJECTED - NO LOSS |
| AZU5000442-005649 | REJECTED - NO LOSS |
| AZU5000442-005650 | REJECTED - NO LOSS |
| AZU5000442-005653 | REJECTED - NO LOSS |
| AZU5000442-005654 | REJECTED - NO LOSS |
| AZU5000442-005656 | REJECTED - NO LOSS |
| AZU5000442-005660 | REJECTED - NO LOSS |
| AZU5000442-005661 | REJECTED - NO LOSS |
| AZU5000442-005668 | REJECTED - NO LOSS |
| AZU5000442-005669 | REJECTED - NO LOSS |
| AZU5000442-005670 | REJECTED - NO LOSS |
| AZU5000442-005671 | REJECTED - NO LOSS |
| AZU5000442-005672 | REJECTED - NO LOSS |
| AZU5000442-005677 | REJECTED - NO LOSS |
| AZU5000442-005678 | REJECTED - NO LOSS |
| AZU5000442-005679 | REJECTED - NO LOSS |
| AZU5000442-005680 | REJECTED - NO LOSS |
| AZU5000442-005681 | REJECTED - NO LOSS |
| AZU5000442-005682 | REJECTED - NO LOSS |
| AZU5000442-005683 | REJECTED - NO LOSS |
| AZU5000442-005684 | REJECTED - NO LOSS |
| AZU5000442-005685 | REJECTED - NO LOSS |
| AZU5000442-005688 | REJECTED - NO LOSS |
| AZU5000442-005689 | REJECTED - NO LOSS |
| AZU5000442-005690 | REJECTED - NO LOSS |
| AZU5000442-005691 | REJECTED - NO LOSS |
| AZU5000442-005692 | REJECTED - NO LOSS |
| AZU5000442-005693 | REJECTED - NO LOSS |
| AZU5000442-005694 | REJECTED - NO LOSS |
| AZU5000442-005695 | REJECTED - NO LOSS |
| AZU5000442-005696 | REJECTED - NO LOSS |
| AZU5000442-005697 | REJECTED - NO LOSS |
| AZU5000442-005698 | REJECTED - NO LOSS |
| AZU5000442-005699 | REJECTED - NO LOSS |
| AZU5000442-005700 | REJECTED - NO LOSS |
| AZU5000442-005701 | REJECTED - NO LOSS |
| AZU5000442-005702 | REJECTED - NO LOSS |
| AZU5000442-005703 | REJECTED - NO LOSS |
| AZU5000442-005704 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-005706 | REJECTED - NO LOSS |
| AZU5000442-005707 | REJECTED - NO LOSS |
| AZU5000442-005708 | REJECTED - NO LOSS |
| AZU5000442-005710 | REJECTED - NO LOSS |
| AZU5000442-005711 | REJECTED - NO LOSS |
| AZU5000442-005712 | REJECTED - NO LOSS |
| AZU5000442-005713 | REJECTED - NO LOSS |
| AZU5000442-005714 | REJECTED - NO LOSS |
| AZU5000442-005715 | REJECTED - NO LOSS |
| AZU5000442-005716 | REJECTED - NO LOSS |
| AZU5000442-005718 | REJECTED - NO LOSS |
| AZU5000442-005719 | REJECTED - NO LOSS |
| AZU5000442-005720 | REJECTED - NO LOSS |
| AZU5000442-005721 | REJECTED - NO LOSS |
| AZU5000442-005723 | REJECTED - NO LOSS |
| AZU5000442-005724 | REJECTED - NO LOSS |
| AZU5000442-005725 | REJECTED - NO LOSS |
| AZU5000442-005728 | REJECTED - NO LOSS |
| AZU5000442-005729 | REJECTED - NO LOSS |
| AZU5000442-005730 | REJECTED - NO LOSS |
| AZU5000442-005732 | REJECTED - NO LOSS |
| AZU5000442-005735 | REJECTED - NO LOSS |
| AZU5000442-005736 | REJECTED - NO LOSS |
| AZU5000442-005737 | REJECTED - NO LOSS |
| AZU5000442-005740 | REJECTED - NO LOSS |
| AZU5000442-005742 | REJECTED - NO LOSS |
| AZU5000442-005743 | REJECTED - NO LOSS |
| AZU5000442-005745 | REJECTED - NO LOSS |
| AZU5000442-005747 | REJECTED - NO LOSS |
| AZU5000442-005750 | REJECTED - NO LOSS |
| AZU5000442-005752 | REJECTED - NO LOSS |
| AZU5000442-005754 | REJECTED - NO LOSS |
| AZU5000442-005755 | REJECTED - NO LOSS |
| AZU5000442-005756 | REJECTED - NO LOSS |
| AZU5000442-005757 | REJECTED - NO LOSS |
| AZU5000442-005758 | REJECTED - NO LOSS |
| AZU5000442-005759 | REJECTED - NO LOSS |
| AZU5000442-005760 | REJECTED - NO LOSS |
| AZU5000442-005761 | REJECTED - NO LOSS |
| AZU5000442-005762 | REJECTED - NO LOSS |
| AZU5000442-005764 | REJECTED - NO LOSS |
| AZU5000442-005765 | REJECTED - NO LOSS |
| AZU5000442-005766 | REJECTED - NO LOSS |
| AZU5000442-005767 | REJECTED - NO LOSS |
| AZU5000442-005768 | REJECTED - NO LOSS |
| AZU5000442-005769 | REJECTED - NO LOSS |
| AZU5000442-005771 | REJECTED - NO LOSS |
| AZU5000442-005772 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005773 | REJECTED - NO LOSS |
| AZU5000442-005774 | REJECTED - NO LOSS |
| AZU5000442-005775 | REJECTED - NO LOSS |
| AZU5000442-005778 | REJECTED - NO LOSS |
| AZU5000442-005779 | REJECTED - NO LOSS |
| AZU5000442-005780 | REJECTED - NO LOSS |
| AZU5000442-005783 | REJECTED - NO LOSS |
| AZU5000442-005784 | REJECTED - NO LOSS |
| AZU5000442-005785 | REJECTED - NO LOSS |
| AZU5000442-005786 | REJECTED - NO LOSS |
| AZU5000442-005791 | REJECTED - NO LOSS |
| AZU5000442-005792 | REJECTED - NO LOSS |
| AZU5000442-005793 | REJECTED - NO LOSS |
| AZU5000442-005795 | REJECTED - NO LOSS |
| AZU5000442-005796 | REJECTED - NO LOSS |
| AZU5000442-005797 | REJECTED - NO LOSS |
| AZU5000442-005799 | REJECTED - NO LOSS |
| AZU5000442-005800 | REJECTED - NO LOSS |
| AZU5000442-005802 | REJECTED - NO LOSS |
| AZU5000442-005803 | REJECTED - NO LOSS |
| AZU5000442-005804 | REJECTED - NO LOSS |
| AZU5000442-005806 | REJECTED - NO LOSS |
| AZU5000442-005807 | REJECTED - NO LOSS |
| AZU5000442-005808 | REJECTED - NO LOSS |
| AZU5000442-005809 | REJECTED - NO LOSS |
| AZU5000442-005810 | REJECTED - NO LOSS |
| AZU5000442-005811 | REJECTED - NO LOSS |
| AZU5000442-005812 | REJECTED - NO LOSS |
| AZU5000442-005813 | REJECTED - NO LOSS |
| AZU5000442-005814 | REJECTED - NO LOSS |
| AZU5000442-005815 | REJECTED - NO LOSS |
| AZU5000442-005816 | REJECTED - NO LOSS |
| AZU5000442-005818 | REJECTED - NO LOSS |
| AZU5000442-005819 | REJECTED - NO LOSS |
| AZU5000442-005820 | REJECTED - NO LOSS |
| AZU5000442-005821 | REJECTED - NO LOSS |
| AZU5000442-005822 | REJECTED - NO LOSS |
| AZU5000442-005823 | REJECTED - NO LOSS |
| AZU5000442-005824 | REJECTED - NO LOSS |
| AZU5000442-005826 | REJECTED - NO LOSS |
| AZU5000442-005827 | REJECTED - NO LOSS |
| AZU5000442-005828 | REJECTED - NO LOSS |
| AZU5000442-005829 | REJECTED - NO LOSS |
| AZU5000442-005830 | REJECTED - NO LOSS |
| AZU5000442-005831 | REJECTED - NO LOSS |
| AZU5000442-005832 | REJECTED - NO LOSS |
| AZU5000442-005835 | REJECTED - NO LOSS |
| AZU5000442-005836 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005837 | REJECTED - NO LOSS |
| AZU5000442-005838 | REJECTED - NO LOSS |
| AZU5000442-005839 | REJECTED - NO LOSS |
| AZU5000442-005840 | REJECTED - NO LOSS |
| AZU5000442-005841 | REJECTED - NO LOSS |
| AZU5000442-005842 | REJECTED - NO LOSS |
| AZU5000442-005843 | REJECTED - NO LOSS |
| AZU5000442-005844 | REJECTED - NO LOSS |
| AZU5000442-005849 | REJECTED - NO LOSS |
| AZU5000442-005850 | REJECTED - NO LOSS |
| AZU5000442-005851 | REJECTED - NO LOSS |
| AZU5000442-005853 | REJECTED - NO LOSS |
| AZU5000442-005855 | REJECTED - NO LOSS |
| AZU5000442-005856 | REJECTED - NO LOSS |
| AZU5000442-005860 | REJECTED - NO LOSS |
| AZU5000442-005861 | REJECTED - NO LOSS |
| AZU5000442-005862 | REJECTED - NO LOSS |
| AZU5000442-005863 | REJECTED - NO LOSS |
| AZU5000442-005864 | REJECTED - NO LOSS |
| AZU5000442-005866 | REJECTED - NO LOSS |
| AZU5000442-005867 | REJECTED - NO LOSS |
| AZU5000442-005869 | REJECTED - NO LOSS |
| AZU5000442-005871 | REJECTED - NO LOSS |
| AZU5000442-005873 | REJECTED - NO LOSS |
| AZU5000442-005874 | REJECTED - NO LOSS |
| AZU5000442-005875 | REJECTED - NO LOSS |
| AZU5000442-005876 | REJECTED - NO LOSS |
| AZU5000442-005878 | REJECTED - NO LOSS |
| AZU5000442-005880 | REJECTED - NO LOSS |
| AZU5000442-005881 | REJECTED - NO LOSS |
| AZU5000442-005882 | REJECTED - NO LOSS |
| AZU5000442-005883 | REJECTED - NO LOSS |
| AZU5000442-005884 | REJECTED - NO LOSS |
| AZU5000442-005886 | REJECTED - NO LOSS |
| AZU5000442-005887 | REJECTED - NO LOSS |
| AZU5000442-005888 | REJECTED - NO LOSS |
| AZU5000442-005889 | REJECTED - NO LOSS |
| AZU5000442-005890 | REJECTED - NO LOSS |
| AZU5000442-005891 | REJECTED - NO LOSS |
| AZU5000442-005892 | REJECTED - NO LOSS |
| AZU5000442-005893 | REJECTED - NO LOSS |
| AZU5000442-005894 | REJECTED - NO LOSS |
| AZU5000442-005896 | REJECTED - NO LOSS |
| AZU5000442-005897 | REJECTED - NO LOSS |
| AZU5000442-005898 | REJECTED - NO LOSS |
| AZU5000442-005900 | REJECTED - NO LOSS |
| AZU5000442-005901 | REJECTED - NO LOSS |
| AZU5000442-005902 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005906 | REJECTED - NO LOSS |
| AZU5000442-005907 | REJECTED - NO LOSS |
| AZU5000442-005908 | REJECTED - NO LOSS |
| AZU5000442-005910 | REJECTED - NO LOSS |
| AZU5000442-005911 | REJECTED - NO LOSS |
| AZU5000442-005912 | REJECTED - NO LOSS |
| AZU5000442-005913 | REJECTED - NO LOSS |
| AZU5000442-005914 | REJECTED - NO LOSS |
| AZU5000442-005915 | REJECTED - NO LOSS |
| AZU5000442-005916 | REJECTED - NO LOSS |
| AZU5000442-005917 | REJECTED - NO LOSS |
| AZU5000442-005918 | REJECTED - NO LOSS |
| AZU5000442-005921 | REJECTED - NO LOSS |
| AZU5000442-005924 | REJECTED - NO LOSS |
| AZU5000442-005925 | REJECTED - NO LOSS |
| AZU5000442-005927 | REJECTED - NO LOSS |
| AZU5000442-005930 | REJECTED - NO LOSS |
| AZU5000442-005932 | REJECTED - NO LOSS |
| AZU5000442-005933 | REJECTED - NO LOSS |
| AZU5000442-005935 | REJECTED - NO LOSS |
| AZU5000442-005936 | REJECTED - NO LOSS |
| AZU5000442-005937 | REJECTED - NO LOSS |
| AZU5000442-005938 | REJECTED - NO LOSS |
| AZU5000442-005939 | REJECTED - NO LOSS |
| AZU5000442-005940 | REJECTED - NO LOSS |
| AZU5000442-005941 | REJECTED - NO LOSS |
| AZU5000442-005942 | REJECTED - NO LOSS |
| AZU5000442-005943 | REJECTED - NO LOSS |
| AZU5000442-005944 | REJECTED - NO LOSS |
| AZU5000442-005945 | REJECTED - NO LOSS |
| AZU5000442-005946 | REJECTED - NO LOSS |
| AZU5000442-005947 | REJECTED - NO LOSS |
| AZU5000442-005948 | REJECTED - NO LOSS |
| AZU5000442-005949 | REJECTED - NO LOSS |
| AZU5000442-005950 | REJECTED - NO LOSS |
| AZU5000442-005951 | REJECTED - NO LOSS |
| AZU5000442-005952 | REJECTED - NO LOSS |
| AZU5000442-005953 | REJECTED - NO LOSS |
| AZU5000442-005955 | REJECTED - NO LOSS |
| AZU5000442-005956 | REJECTED - NO LOSS |
| AZU5000442-005957 | REJECTED - NO LOSS |
| AZU5000442-005958 | REJECTED - NO LOSS |
| AZU5000442-005959 | REJECTED - NO LOSS |
| AZU5000442-005960 | REJECTED - NO LOSS |
| AZU5000442-005961 | REJECTED - NO LOSS |
| AZU5000442-005962 | REJECTED - NO LOSS |
| AZU5000442-005963 | REJECTED - NO LOSS |
| AZU5000442-005964 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-005965 | REJECTED - NO LOSS |
| AZU5000442-005966 | REJECTED - NO LOSS |
| AZU5000442-005968 | REJECTED - NO LOSS |
| AZU5000442-005969 | REJECTED - NO LOSS |
| AZU5000442-005970 | REJECTED - NO LOSS |
| AZU5000442-005971 | REJECTED - NO LOSS |
| AZU5000442-005972 | REJECTED - NO LOSS |
| AZU5000442-005973 | REJECTED - NO LOSS |
| AZU5000442-005974 | REJECTED - NO LOSS |
| AZU5000442-005976 | REJECTED - NO LOSS |
| AZU5000442-005977 | REJECTED - NO LOSS |
| AZU5000442-005979 | REJECTED - NO LOSS |
| AZU5000442-005980 | REJECTED - NO LOSS |
| AZU5000442-005981 | REJECTED - NO LOSS |
| AZU5000442-005982 | REJECTED - NO LOSS |
| AZU5000442-005983 | REJECTED - NO LOSS |
| AZU5000442-005984 | REJECTED - NO LOSS |
| AZU5000442-005986 | REJECTED - NO LOSS |
| AZU5000442-005987 | REJECTED - NO LOSS |
| AZU5000442-005988 | REJECTED - NO LOSS |
| AZU5000442-005989 | REJECTED - NO LOSS |
| AZU5000442-005990 | REJECTED - NO LOSS |
| AZU5000442-005991 | REJECTED - NO LOSS |
| AZU5000442-005992 | REJECTED - NO LOSS |
| AZU5000442-005993 | REJECTED - NO LOSS |
| AZU5000442-005994 | REJECTED - NO LOSS |
| AZU5000442-005995 | REJECTED - NO LOSS |
| AZU5000442-005997 | REJECTED - NO LOSS |
| AZU5000442-005998 | REJECTED - NO LOSS |
| AZU5000442-006001 | REJECTED - NO LOSS |
| AZU5000442-006002 | REJECTED - NO LOSS |
| AZU5000442-006003 | REJECTED - NO LOSS |
| AZU5000442-006005 | REJECTED - NO LOSS |
| AZU5000442-006006 | REJECTED - NO LOSS |
| AZU5000442-006007 | REJECTED - NO LOSS |
| AZU5000442-006009 | REJECTED - NO LOSS |
| AZU5000442-006011 | REJECTED - NO LOSS |
| AZU5000442-006012 | REJECTED - NO LOSS |
| AZU5000442-006013 | REJECTED - NO LOSS |
| AZU5000442-006014 | REJECTED - NO LOSS |
| AZU5000442-006015 | REJECTED - NO LOSS |
| AZU5000442-006016 | REJECTED - NO LOSS |
| AZU5000442-006018 | REJECTED - NO LOSS |
| AZU5000442-006024 | REJECTED - NO LOSS |
| AZU5000442-006025 | REJECTED - NO LOSS |
| AZU5000442-006026 | REJECTED - NO LOSS |
| AZU5000442-006028 | REJECTED - NO LOSS |
| AZU5000442-006029 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006030 | REJECTED - NO LOSS |
| AZU5000442-006031 | REJECTED - NO LOSS |
| AZU5000442-006032 | REJECTED - NO LOSS |
| AZU5000442-006034 | REJECTED - NO LOSS |
| AZU5000442-006035 | REJECTED - NO LOSS |
| AZU5000442-006036 | REJECTED - NO LOSS |
| AZU5000442-006037 | REJECTED - NO LOSS |
| AZU5000442-006038 | REJECTED - NO LOSS |
| AZU5000442-006039 | REJECTED - NO LOSS |
| AZU5000442-006040 | REJECTED - NO LOSS |
| AZU5000442-006042 | REJECTED - NO LOSS |
| AZU5000442-006045 | REJECTED - NO LOSS |
| AZU5000442-006047 | REJECTED - NO LOSS |
| AZU5000442-006049 | REJECTED - NO LOSS |
| AZU5000442-006050 | REJECTED - NO LOSS |
| AZU5000442-006051 | REJECTED - NO LOSS |
| AZU5000442-006052 | REJECTED - NO LOSS |
| AZU5000442-006053 | REJECTED - NO LOSS |
| AZU5000442-006054 | REJECTED - NO LOSS |
| AZU5000442-006055 | REJECTED - NO LOSS |
| AZU5000442-006056 | REJECTED - NO LOSS |
| AZU5000442-006057 | REJECTED - NO LOSS |
| AZU5000442-006058 | REJECTED - NO LOSS |
| AZU5000442-006059 | REJECTED - NO LOSS |
| AZU5000442-006061 | REJECTED - NO LOSS |
| AZU5000442-006063 | REJECTED - NO LOSS |
| AZU5000442-006064 | REJECTED - NO LOSS |
| AZU5000442-006067 | REJECTED - NO LOSS |
| AZU5000442-006069 | REJECTED - NO LOSS |
| AZU5000442-006070 | REJECTED - NO LOSS |
| AZU5000442-006071 | REJECTED - NO LOSS |
| AZU5000442-006072 | REJECTED - NO LOSS |
| AZU5000442-006073 | REJECTED - NO LOSS |
| AZU5000442-006074 | REJECTED - NO LOSS |
| AZU5000442-006075 | REJECTED - NO LOSS |
| AZU5000442-006076 | REJECTED - NO LOSS |
| AZU5000442-006077 | REJECTED - NO LOSS |
| AZU5000442-006078 | REJECTED - NO LOSS |
| AZU5000442-006079 | REJECTED - NO LOSS |
| AZU5000442-006081 | REJECTED - NO LOSS |
| AZU5000442-006083 | REJECTED - NO LOSS |
| AZU5000442-006084 | REJECTED - NO LOSS |
| AZU5000442-006086 | REJECTED - NO LOSS |
| AZU5000442-006087 | REJECTED - NO LOSS |
| AZU5000442-006089 | REJECTED - NO LOSS |
| AZU5000442-006090 | REJECTED - NO LOSS |
| AZU5000442-006091 | REJECTED - NO LOSS |
| AZU5000442-006092 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006093 | REJECTED - NO LOSS |
| AZU5000442-006094 | REJECTED - NO LOSS |
| AZU5000442-006095 | REJECTED - NO LOSS |
| AZU5000442-006097 | REJECTED - NO LOSS |
| AZU5000442-006098 | REJECTED - NO LOSS |
| AZU5000442-006099 | REJECTED - NO LOSS |
| AZU5000442-006100 | REJECTED - NO LOSS |
| AZU5000442-006101 | REJECTED - NO LOSS |
| AZU5000442-006102 | REJECTED - NO LOSS |
| AZU5000442-006103 | REJECTED - NO LOSS |
| AZU5000442-006104 | REJECTED - NO LOSS |
| AZU5000442-006105 | REJECTED - NO LOSS |
| AZU5000442-006107 | REJECTED - NO LOSS |
| AZU5000442-006110 | REJECTED - NO LOSS |
| AZU5000442-006111 | REJECTED - NO LOSS |
| AZU5000442-006112 | REJECTED - NO LOSS |
| AZU5000442-006114 | REJECTED - NO LOSS |
| AZU5000442-006115 | REJECTED - NO LOSS |
| AZU5000442-006116 | REJECTED - NO LOSS |
| AZU5000442-006120 | REJECTED - NO LOSS |
| AZU5000442-006121 | REJECTED - NO LOSS |
| AZU5000442-006122 | REJECTED - NO LOSS |
| AZU5000442-006123 | REJECTED - NO LOSS |
| AZU5000442-006124 | REJECTED - NO LOSS |
| AZU5000442-006125 | REJECTED - NO LOSS |
| AZU5000442-006129 | REJECTED - NO LOSS |
| AZU5000442-006131 | REJECTED - NO LOSS |
| AZU5000442-006135 | REJECTED - NO LOSS |
| AZU5000442-006141 | REJECTED - NO LOSS |
| AZU5000442-006144 | REJECTED - NO LOSS |
| AZU5000442-006151 | REJECTED - NO LOSS |
| AZU5000442-006154 | REJECTED - NO LOSS |
| AZU5000442-006155 | REJECTED - NO LOSS |
| AZU5000442-006156 | REJECTED - NO LOSS |
| AZU5000442-006159 | REJECTED - NO LOSS |
| AZU5000442-006161 | REJECTED - NO LOSS |
| AZU5000442-006162 | REJECTED - NO LOSS |
| AZU5000442-006167 | REJECTED - NO LOSS |
| AZU5000442-006169 | REJECTED - NO LOSS |
| AZU5000442-006172 | REJECTED - NO LOSS |
| AZU5000442-006173 | REJECTED - NO LOSS |
| AZU5000442-006174 | REJECTED - NO LOSS |
| AZU5000442-006176 | REJECTED - NO LOSS |
| AZU5000442-006178 | REJECTED - NO LOSS |
| AZU5000442-006179 | REJECTED - NO LOSS |
| AZU5000442-006181 | REJECTED - NO LOSS |
| AZU5000442-006182 | REJECTED - NO LOSS |
| AZU5000442-006183 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006184 | REJECTED - NO LOSS |
| AZU5000442-006185 | REJECTED - NO LOSS |
| AZU5000442-006186 | REJECTED - NO LOSS |
| AZU5000442-006188 | REJECTED - NO LOSS |
| AZU5000442-006189 | REJECTED - NO LOSS |
| AZU5000442-006190 | REJECTED - NO LOSS |
| AZU5000442-006192 | REJECTED - NO LOSS |
| AZU5000442-006195 | REJECTED - NO LOSS |
| AZU5000442-006196 | REJECTED - NO LOSS |
| AZU5000442-006198 | REJECTED - NO LOSS |
| AZU5000442-006199 | REJECTED - NO LOSS |
| AZU5000442-006200 | REJECTED - NO LOSS |
| AZU5000442-006201 | REJECTED - NO LOSS |
| AZU5000442-006202 | REJECTED - NO LOSS |
| AZU5000442-006204 | REJECTED - NO LOSS |
| AZU5000442-006205 | REJECTED - NO LOSS |
| AZU5000442-006206 | REJECTED - NO LOSS |
| AZU5000442-006207 | REJECTED - NO LOSS |
| AZU5000442-006209 | REJECTED - NO LOSS |
| AZU5000442-006210 | REJECTED - NO LOSS |
| AZU5000442-006211 | REJECTED - NO LOSS |
| AZU5000442-006212 | REJECTED - NO LOSS |
| AZU5000442-006215 | REJECTED - NO LOSS |
| AZU5000442-006216 | REJECTED - NO LOSS |
| AZU5000442-006217 | REJECTED - NO LOSS |
| AZU5000442-006218 | REJECTED - NO LOSS |
| AZU5000442-006219 | REJECTED - NO LOSS |
| AZU5000442-006221 | REJECTED - NO LOSS |
| AZU5000442-006225 | REJECTED - NO LOSS |
| AZU5000442-006226 | REJECTED - NO LOSS |
| AZU5000442-006227 | REJECTED - NO LOSS |
| AZU5000442-006229 | REJECTED - NO LOSS |
| AZU5000442-006230 | REJECTED - NO LOSS |
| AZU5000442-006232 | REJECTED - NO LOSS |
| AZU5000442-006235 | REJECTED - NO LOSS |
| AZU5000442-006238 | REJECTED - NO LOSS |
| AZU5000442-006240 | REJECTED - NO LOSS |
| AZU5000442-006242 | REJECTED - NO LOSS |
| AZU5000442-006243 | REJECTED - NO LOSS |
| AZU5000442-006244 | REJECTED - NO LOSS |
| AZU5000442-006245 | REJECTED - NO LOSS |
| AZU5000442-006246 | REJECTED - NO LOSS |
| AZU5000442-006247 | REJECTED - NO LOSS |
| AZU5000442-006248 | REJECTED - NO LOSS |
| AZU5000442-006249 | REJECTED - NO LOSS |
| AZU5000442-006250 | REJECTED - NO LOSS |
| AZU5000442-006252 | REJECTED - NO LOSS |
| AZU5000442-006253 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006255 | REJECTED - NO LOSS |
| AZU5000442-006256 | REJECTED - NO LOSS |
| AZU5000442-006257 | REJECTED - NO LOSS |
| AZU5000442-006258 | REJECTED - NO LOSS |
| AZU5000442-006259 | REJECTED - NO LOSS |
| AZU5000442-006260 | REJECTED - NO LOSS |
| AZU5000442-006261 | REJECTED - NO LOSS |
| AZU5000442-006262 | REJECTED - NO LOSS |
| AZU5000442-006265 | REJECTED - NO LOSS |
| AZU5000442-006266 | REJECTED - NO LOSS |
| AZU5000442-006267 | REJECTED - NO LOSS |
| AZU5000442-006269 | REJECTED - NO LOSS |
| AZU5000442-006273 | REJECTED - NO LOSS |
| AZU5000442-006275 | REJECTED - NO LOSS |
| AZU5000442-006278 | REJECTED - NO LOSS |
| AZU5000442-006279 | REJECTED - NO LOSS |
| AZU5000442-006281 | REJECTED - NO LOSS |
| AZU5000442-006282 | REJECTED - NO LOSS |
| AZU5000442-006283 | REJECTED - NO LOSS |
| AZU5000442-006294 | REJECTED - NO LOSS |
| AZU5000442-006295 | REJECTED - NO LOSS |
| AZU5000442-006296 | REJECTED - NO LOSS |
| AZU5000442-006303 | REJECTED - NO LOSS |
| AZU5000442-006304 | REJECTED - NO LOSS |
| AZU5000442-006305 | REJECTED - NO LOSS |
| AZU5000442-006310 | REJECTED - NO LOSS |
| AZU5000442-006317 | REJECTED - NO LOSS |
| AZU5000442-006325 | REJECTED - NO LOSS |
| AZU5000442-006326 | REJECTED - NO LOSS |
| AZU5000442-006329 | REJECTED - NO LOSS |
| AZU5000442-006333 | REJECTED - NO LOSS |
| AZU5000442-006336 | REJECTED - NO LOSS |
| AZU5000442-006339 | REJECTED - NO LOSS |
| AZU5000442-006345 | REJECTED - NO LOSS |
| AZU5000442-006346 | REJECTED - NO LOSS |
| AZU5000442-006349 | REJECTED - NO LOSS |
| AZU5000442-006353 | REJECTED - NO LOSS |
| AZU5000442-006359 | REJECTED - NO LOSS |
| AZU5000442-006361 | REJECTED - NO LOSS |
| AZU5000442-006362 | REJECTED - NO LOSS |
| AZU5000442-006367 | REJECTED - NO LOSS |
| AZU5000442-006373 | REJECTED - NO LOSS |
| AZU5000442-006374 | REJECTED - NO LOSS |
| AZU5000442-006377 | REJECTED - NO LOSS |
| AZU5000442-006378 | REJECTED - NO LOSS |
| AZU5000442-006379 | REJECTED - NO LOSS |
| AZU5000442-006383 | REJECTED - NO LOSS |
| AZU5000442-006385 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006386 | REJECTED - NO LOSS |
| AZU5000442-006388 | REJECTED - NO LOSS |
| AZU5000442-006389 | REJECTED - NO LOSS |
| AZU5000442-006390 | REJECTED - NO LOSS |
| AZU5000442-006391 | REJECTED - NO LOSS |
| AZU5000442-006393 | REJECTED - NO LOSS |
| AZU5000442-006394 | REJECTED - NO LOSS |
| AZU5000442-006397 | REJECTED - NO LOSS |
| AZU5000442-006398 | REJECTED - NO LOSS |
| AZU5000442-006399 | REJECTED - NO LOSS |
| AZU5000442-006400 | REJECTED - NO LOSS |
| AZU5000442-006402 | REJECTED - NO LOSS |
| AZU5000442-006403 | REJECTED - NO LOSS |
| AZU5000442-006405 | REJECTED - NO LOSS |
| AZU5000442-006406 | REJECTED - NO LOSS |
| AZU5000442-006407 | REJECTED - NO LOSS |
| AZU5000442-006410 | REJECTED - NO LOSS |
| AZU5000442-006411 | REJECTED - NO LOSS |
| AZU5000442-006412 | REJECTED - NO LOSS |
| AZU5000442-006415 | REJECTED - NO LOSS |
| AZU5000442-006416 | REJECTED - NO LOSS |
| AZU5000442-006417 | REJECTED - NO LOSS |
| AZU5000442-006418 | REJECTED - NO LOSS |
| AZU5000442-006419 | REJECTED - NO LOSS |
| AZU5000442-006451 | REJECTED - NO LOSS |
| AZU5000442-006452 | REJECTED - NO LOSS |
| AZU5000442-006453 | REJECTED - NO LOSS |
| AZU5000442-006454 | REJECTED - NO LOSS |
| AZU5000442-006455 | REJECTED - NO LOSS |
| AZU5000442-006456 | REJECTED - NO LOSS |
| AZU5000442-006457 | REJECTED - NO LOSS |
| AZU5000442-006458 | REJECTED - NO LOSS |
| AZU5000442-006459 | REJECTED - NO LOSS |
| AZU5000442-006460 | REJECTED - NO LOSS |
| AZU5000442-006462 | REJECTED - NO LOSS |
| AZU5000442-006463 | REJECTED - NO LOSS |
| AZU5000442-006464 | REJECTED - NO LOSS |
| AZU5000442-006465 | REJECTED - NO LOSS |
| AZU5000442-006466 | REJECTED - NO LOSS |
| AZU5000442-006467 | REJECTED - NO LOSS |
| AZU5000442-006468 | REJECTED - NO LOSS |
| AZU5000442-006469 | REJECTED - NO LOSS |
| AZU5000442-006470 | REJECTED - NO LOSS |
| AZU5000442-006471 | REJECTED - NO LOSS |
| AZU5000442-006472 | REJECTED - NO LOSS |
| AZU5000442-006473 | REJECTED - NO LOSS |
| AZU5000442-006474 | REJECTED - NO LOSS |
| AZU5000442-006475 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006476 | REJECTED - NO LOSS |
| AZU5000442-006477 | REJECTED - NO LOSS |
| AZU5000442-006478 | REJECTED - NO LOSS |
| AZU5000442-006479 | REJECTED - NO LOSS |
| AZU5000442-006480 | REJECTED - NO LOSS |
| AZU5000442-006481 | REJECTED - NO LOSS |
| AZU5000442-006482 | REJECTED - NO LOSS |
| AZU5000442-006483 | REJECTED - NO LOSS |
| AZU5000442-006484 | REJECTED - NO LOSS |
| AZU5000442-006486 | REJECTED - NO LOSS |
| AZU5000442-006487 | REJECTED - NO LOSS |
| AZU5000442-006488 | REJECTED - NO LOSS |
| AZU5000442-006490 | REJECTED - NO LOSS |
| AZU5000442-006491 | REJECTED - NO LOSS |
| AZU5000442-006492 | REJECTED - NO LOSS |
| AZU5000442-006493 | REJECTED - NO LOSS |
| AZU5000442-006494 | REJECTED - NO LOSS |
| AZU5000442-006495 | REJECTED - NO LOSS |
| AZU5000442-006496 | REJECTED - NO LOSS |
| AZU5000442-006497 | REJECTED - NO LOSS |
| AZU5000442-006499 | REJECTED - NO LOSS |
| AZU5000442-006500 | REJECTED - NO LOSS |
| AZU5000442-006501 | REJECTED - NO LOSS |
| AZU5000442-006502 | REJECTED - NO LOSS |
| AZU5000442-006504 | REJECTED - NO LOSS |
| AZU5000442-006505 | REJECTED - NO LOSS |
| AZU5000442-006506 | REJECTED - NO LOSS |
| AZU5000442-006507 | REJECTED - NO LOSS |
| AZU5000442-006509 | REJECTED - NO LOSS |
| AZU5000442-006510 | REJECTED - NO LOSS |
| AZU5000442-006512 | REJECTED - NO LOSS |
| AZU5000442-006513 | REJECTED - NO LOSS |
| AZU5000442-006514 | REJECTED - NO LOSS |
| AZU5000442-006515 | REJECTED - NO LOSS |
| AZU5000442-006516 | REJECTED - NO LOSS |
| AZU5000442-006519 | REJECTED - NO LOSS |
| AZU5000442-006520 | REJECTED - NO LOSS |
| AZU5000442-006521 | REJECTED - NO LOSS |
| AZU5000442-006522 | REJECTED - NO LOSS |
| AZU5000442-006525 | REJECTED - NO LOSS |
| AZU5000442-006526 | REJECTED - NO LOSS |
| AZU5000442-006527 | REJECTED - NO LOSS |
| AZU5000442-006528 | REJECTED - NO LOSS |
| AZU5000442-006529 | REJECTED - NO LOSS |
| AZU5000442-006530 | REJECTED - NO LOSS |
| AZU5000442-006531 | REJECTED - NO LOSS |
| AZU5000442-006532 | REJECTED - NO LOSS |
| AZU5000442-006533 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006534 | REJECTED - NO LOSS |
| AZU5000442-006536 | REJECTED - NO LOSS |
| AZU5000442-006537 | REJECTED - NO LOSS |
| AZU5000442-006538 | REJECTED - NO LOSS |
| AZU5000442-006539 | REJECTED - NO LOSS |
| AZU5000442-006540 | REJECTED - NO LOSS |
| AZU5000442-006541 | REJECTED - NO LOSS |
| AZU5000442-006542 | REJECTED - NO LOSS |
| AZU5000442-006543 | REJECTED - NO LOSS |
| AZU5000442-006544 | REJECTED - NO LOSS |
| AZU5000442-006545 | REJECTED - NO LOSS |
| AZU5000442-006546 | REJECTED - NO LOSS |
| AZU5000442-006547 | REJECTED - NO LOSS |
| AZU5000442-006548 | REJECTED - NO LOSS |
| AZU5000442-006549 | REJECTED - NO LOSS |
| AZU5000442-006550 | REJECTED - NO LOSS |
| AZU5000442-006551 | REJECTED - NO LOSS |
| AZU5000442-006552 | REJECTED - NO LOSS |
| AZU5000442-006553 | REJECTED - NO LOSS |
| AZU5000442-006555 | REJECTED - NO LOSS |
| AZU5000442-006556 | REJECTED - NO LOSS |
| AZU5000442-006557 | REJECTED - NO LOSS |
| AZU5000442-006558 | REJECTED - NO LOSS |
| AZU5000442-006559 | REJECTED - NO LOSS |
| AZU5000442-006560 | REJECTED - NO LOSS |
| AZU5000442-006561 | REJECTED - NO LOSS |
| AZU5000442-006563 | REJECTED - NO LOSS |
| AZU5000442-006566 | REJECTED - NO LOSS |
| AZU5000442-006567 | REJECTED - NO LOSS |
| AZU5000442-006568 | REJECTED - NO LOSS |
| AZU5000442-006570 | REJECTED - NO LOSS |
| AZU5000442-006572 | REJECTED - NO LOSS |
| AZU5000442-006573 | REJECTED - NO LOSS |
| AZU5000442-006574 | REJECTED - NO LOSS |
| AZU5000442-006575 | REJECTED - NO LOSS |
| AZU5000442-006576 | REJECTED - NO LOSS |
| AZU5000442-006577 | REJECTED - NO LOSS |
| AZU5000442-006579 | REJECTED - NO LOSS |
| AZU5000442-006580 | REJECTED - NO LOSS |
| AZU5000442-006581 | REJECTED - NO LOSS |
| AZU5000442-006583 | REJECTED - NO LOSS |
| AZU5000442-006584 | REJECTED - NO LOSS |
| AZU5000442-006587 | REJECTED - NO LOSS |
| AZU5000442-006588 | REJECTED - NO LOSS |
| AZU5000442-006589 | REJECTED - NO LOSS |
| AZU5000442-006590 | REJECTED - NO LOSS |
| AZU5000442-006591 | REJECTED - NO LOSS |
| AZU5000442-006592 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-006593 | REJECTED - NO LOSS |
| AZU5000442-006595 | REJECTED - NO LOSS |
| AZU5000442-006596 | REJECTED - NO LOSS |
| AZU5000442-006598 | REJECTED - NO LOSS |
| AZU5000442-006600 | REJECTED - NO LOSS |
| AZU5000444-000001 | REJECTED - NO LOSS |
| AZU5000444-000002 | REJECTED - NO LOSS |
| AZU5000444-000004 | REJECTED - NO LOSS |
| AZU5000444-000005 | REJECTED - NO LOSS |
| AZU5000444-000006 | REJECTED - NO LOSS |
| AZU5000444-000007 | REJECTED - NO LOSS |
| AZU5000444-000009 | REJECTED - NO LOSS |
| AZU5000444-000010 | REJECTED - NO LOSS |
| AZU5000444-000011 | REJECTED - NO LOSS |
| AZU5000444-000012 | REJECTED - NO LOSS |
| AZU5000444-000013 | REJECTED - NO LOSS |
| AZU5000444-000015 | REJECTED - NO LOSS |
| AZU5000444-000022 | REJECTED - NO LOSS |
| AZU5000444-000023 | REJECTED - NO LOSS |
| AZU5000444-000029 | REJECTED - NO LOSS |
| AZU5000444-000035 | REJECTED - NO LOSS |
| AZU5000444-000039 | REJECTED - NO LOSS |
| AZU5000444-000045 | REJECTED - NO LOSS |
| AZU5000444-000050 | REJECTED - NO LOSS |
| AZU5000444-000054 | REJECTED - NO LOSS |
| AZU5000444-000055 | REJECTED - NO LOSS |
| AZU5000444-000057 | REJECTED - NO LOSS |
| AZU5000444-000058 | REJECTED - NO LOSS |
| AZU5000444-000060 | REJECTED - NO LOSS |
| AZU5000444-000061 | REJECTED - NO LOSS |
| AZU5000444-000063 | REJECTED - NO LOSS |
| AZU5000444-000064 | REJECTED - NO LOSS |
| AZU5000444-000065 | REJECTED - NO LOSS |
| AZU5000445-000002 | REJECTED - NO LOSS |
| AZU5000446-000001 | REJECTED - NO LOSS |
| AZU5000446-000003 | REJECTED - NO LOSS |
| AZU5000446-000004 | REJECTED - NO LOSS |
| AZU5000446-000025 | REJECTED - NO LOSS |
| AZU5000446-000026 | REJECTED - NO LOSS |
| AZU5000446-000037 | REJECTED - NO LOSS |
| AZU5000446-000040 | REJECTED - NO LOSS |
| AZU5000446-000047 | REJECTED - NO LOSS |
| AZU5000446-000050 | REJECTED - NO LOSS |
| AZU5000446-000055 | REJECTED - NO LOSS |
| AZU5000446-000067 | REJECTED - NO LOSS |
| AZU5000446-000068 | REJECTED - NO LOSS |
| AZU5000446-000070 | REJECTED - NO LOSS |
| AZU5000446-000072 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000446-000074 | REJECTED - NO LOSS |
| AZU5000446-000076 | REJECTED - NO LOSS |
| AZU5000446-000077 | REJECTED - NO LOSS |
| AZU5000446-000078 | REJECTED - NO LOSS |
| AZU5000446-000079 | REJECTED - NO LOSS |
| AZU5000446-000082 | REJECTED - NO LOSS |
| AZU5000446-000083 | REJECTED - NO LOSS |
| AZU5000446-000084 | REJECTED - NO LOSS |
| AZU5000446-000085 | REJECTED - NO LOSS |
| AZU5000446-000086 | REJECTED - NO LOSS |
| AZU5000446-000087 | REJECTED - NO LOSS |
| AZU5000446-000088 | REJECTED - NO LOSS |
| AZU5000446-000089 | REJECTED - NO LOSS |
| AZU5000446-000090 | REJECTED - NO LOSS |
| AZU5000446-000091 | REJECTED - NO LOSS |
| AZU5000446-000092 | REJECTED - NO LOSS |
| AZU5000446-000093 | REJECTED - NO LOSS |
| AZU5000446-000094 | REJECTED - NO LOSS |
| AZU5000446-000097 | REJECTED - NO LOSS |
| AZU5000446-000098 | REJECTED - NO LOSS |
| AZU5000446-000099 | REJECTED - NO LOSS |
| AZU5000446-000103 | REJECTED - NO LOSS |
| AZU5000447-000002 | REJECTED - NO LOSS |
| AZU5000447-000003 | REJECTED - NO LOSS |
| AZU5000447-000004 | REJECTED - NO LOSS |
| AZU5000447-000006 | REJECTED - NO LOSS |
| AZU5000447-000007 | REJECTED - NO LOSS |
| AZU5000447-000008 | REJECTED - NO LOSS |
| AZU5000447-000009 | REJECTED - NO LOSS |
| AZU5000447-000012 | REJECTED - NO LOSS |
| AZU5000447-000014 | REJECTED - NO LOSS |
| AZU5000447-000016 | REJECTED - NO LOSS |
| AZU5000447-000017 | REJECTED - NO LOSS |
| AZU5000447-000018 | REJECTED - NO LOSS |
| AZU5000447-000025 | REJECTED - NO LOSS |
| AZU5000447-000026 | REJECTED - NO LOSS |
| AZU5000447-000027 | REJECTED - NO LOSS |
| AZU5000447-000031 | REJECTED - NO LOSS |
| AZU5000447-000033 | REJECTED - NO LOSS |
| AZU5000447-000034 | REJECTED - NO LOSS |
| AZU5000447-000035 | REJECTED - NO LOSS |
| AZU5000447-000040 | REJECTED - NO LOSS |
| AZU5000447-000043 | REJECTED - NO LOSS |
| AZU5000447-000047 | REJECTED - NO LOSS |
| AZU5000447-000048 | REJECTED - NO LOSS |
| AZU5000447-000050 | REJECTED - NO LOSS |
| AZU5000447-000057 | REJECTED - NO LOSS |
| AZU5000447-000060 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000447-000063 | REJECTED - NO LOSS |
| AZU5000447-000065 | REJECTED - NO LOSS |
| AZU5000447-000066 | REJECTED - NO LOSS |
| AZU5000447-000067 | REJECTED - NO LOSS |
| AZU5000447-000068 | REJECTED - NO LOSS |
| AZU5000447-000070 | REJECTED - NO LOSS |
| AZU5000447-000072 | REJECTED - NO LOSS |
| AZU5000447-000073 | REJECTED - NO LOSS |
| AZU5000447-000076 | REJECTED - NO LOSS |
| AZU5000447-000080 | REJECTED - NO LOSS |
| AZU5000447-000081 | REJECTED - NO LOSS |
| AZU5000447-000083 | REJECTED - NO LOSS |
| AZU5000447-000084 | REJECTED - NO LOSS |
| AZU5000447-000086 | REJECTED - NO LOSS |
| AZU5000447-000087 | REJECTED - NO LOSS |
| AZU5000447-000088 | REJECTED - NO LOSS |
| AZU5000447-000090 | REJECTED - NO LOSS |
| AZU5000447-000091 | REJECTED - NO LOSS |
| AZU5000447-000092 | REJECTED - NO LOSS |
| AZU5000447-000093 | REJECTED - NO LOSS |
| AZU5000447-000094 | REJECTED - NO LOSS |
| AZU5000447-000097 | REJECTED - NO LOSS |
| AZU5000447-000098 | REJECTED - NO LOSS |
| AZU5000447-000100 | REJECTED - NO LOSS |
| AZU5000447-000102 | REJECTED - NO LOSS |
| AZU5000447-000107 | REJECTED - NO LOSS |
| AZU5000447-000109 | REJECTED - NO LOSS |
| AZU5000447-000110 | REJECTED - NO LOSS |
| AZU5000447-000111 | REJECTED - NO LOSS |
| AZU5000447-000112 | REJECTED - NO LOSS |
| AZU5000447-000114 | REJECTED - NO LOSS |
| AZU5000447-000117 | REJECTED - NO LOSS |
| AZU5000447-000119 | REJECTED - NO LOSS |
| AZU5000447-000120 | REJECTED - NO LOSS |
| AZU5000447-000122 | REJECTED - NO LOSS |
| AZU5000447-000123 | REJECTED - NO LOSS |
| AZU5000447-000124 | REJECTED - NO LOSS |
| AZU5000447-000126 | REJECTED - NO LOSS |
| AZU5000447-000128 | REJECTED - NO LOSS |
| AZU5000447-000129 | REJECTED - NO LOSS |
| AZU5000447-000130 | REJECTED - NO LOSS |
| AZU5000447-000132 | REJECTED - NO LOSS |
| AZU5000447-000135 | REJECTED - NO LOSS |
| AZU5000447-000136 | REJECTED - NO LOSS |
| AZU5000447-000137 | REJECTED - NO LOSS |
| AZU5000447-000144 | REJECTED - NO LOSS |
| AZU5000447-000145 | REJECTED - NO LOSS |
| AZU5000447-000148 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000447-000149 | REJECTED - NO LOSS |
| AZU5000447-000150 | REJECTED - NO LOSS |
| AZU5000447-000152 | REJECTED - NO LOSS |
| AZU5000447-000154 | REJECTED - NO LOSS |
| AZU5000447-000157 | REJECTED - NO LOSS |
| AZU5000447-000161 | REJECTED - NO LOSS |
| AZU5000447-000162 | REJECTED - NO LOSS |
| AZU5000447-000164 | REJECTED - NO LOSS |
| AZU5000447-000165 | REJECTED - NO LOSS |
| AZU5000447-000167 | REJECTED - NO LOSS |
| AZU5000447-000169 | REJECTED - NO LOSS |
| AZU5000447-000170 | REJECTED - NO LOSS |
| AZU5000447-000172 | REJECTED - NO LOSS |
| AZU5000447-000175 | REJECTED - NO LOSS |
| AZU5000447-000176 | REJECTED - NO LOSS |
| AZU5000447-000177 | REJECTED - NO LOSS |
| AZU5000447-000178 | REJECTED - NO LOSS |
| AZU5000447-000179 | REJECTED - NO LOSS |
| AZU5000447-000184 | REJECTED - NO LOSS |
| AZU5000447-000187 | REJECTED - NO LOSS |
| AZU5000447-000190 | REJECTED - NO LOSS |
| AZU5000447-000191 | REJECTED - NO LOSS |
| AZU5000447-000192 | REJECTED - NO LOSS |
| AZU5000447-000193 | REJECTED - NO LOSS |
| AZU5000447-000194 | REJECTED - NO LOSS |
| AZU5000447-000197 | REJECTED - NO LOSS |
| AZU5000447-000198 | REJECTED - NO LOSS |
| AZU5000447-000199 | REJECTED - NO LOSS |
| AZU5000447-000200 | REJECTED - NO LOSS |
| AZU5000447-000202 | REJECTED - NO LOSS |
| AZU5000447-000203 | REJECTED - NO LOSS |
| AZU5000447-000204 | REJECTED - NO LOSS |
| AZU5000447-000205 | REJECTED - NO LOSS |
| AZU5000447-000206 | REJECTED - NO LOSS |
| AZU5000447-000208 | REJECTED - NO LOSS |
| AZU5000447-000209 | REJECTED - NO LOSS |
| AZU5000447-000211 | REJECTED - NO LOSS |
| AZU5000447-000212 | REJECTED - NO LOSS |
| AZU5000447-000213 | REJECTED - NO LOSS |
| AZU5000447-000215 | REJECTED - NO LOSS |
| AZU5000447-000216 | REJECTED - NO LOSS |
| AZU5000447-000218 | REJECTED - NO LOSS |
| AZU5000447-000219 | REJECTED - NO LOSS |
| AZU5000447-000220 | REJECTED - NO LOSS |
| AZU5000447-000222 | REJECTED - NO LOSS |
| AZU5000447-000223 | REJECTED - NO LOSS |
| AZU5000447-000224 | REJECTED - NO LOSS |
| AZU5000447-000229 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000447-000230 | REJECTED - NO LOSS |
| AZU5000447-000232 | REJECTED - NO LOSS |
| AZU5000447-000233 | REJECTED - NO LOSS |
| AZU5000447-000234 | REJECTED - NO LOSS |
| AZU5000447-000235 | REJECTED - NO LOSS |
| AZU5000447-000236 | REJECTED - NO LOSS |
| AZU5000447-000238 | REJECTED - NO LOSS |
| AZU5000447-000239 | REJECTED - NO LOSS |
| AZU5000447-000240 | REJECTED - NO LOSS |
| AZU5000447-000243 | REJECTED - NO LOSS |
| AZU5000447-000246 | REJECTED - NO LOSS |
| AZU5000447-000250 | REJECTED - NO LOSS |
| AZU5000447-000251 | REJECTED - NO LOSS |
| AZU5000447-000253 | REJECTED - NO LOSS |
| AZU5000447-000254 | REJECTED - NO LOSS |
| AZU5000447-000255 | REJECTED - NO LOSS |
| AZU5000447-000256 | REJECTED - NO LOSS |
| AZU5000447-000257 | REJECTED - NO LOSS |
| AZU5000447-000259 | REJECTED - NO LOSS |
| AZU5000447-000262 | REJECTED - NO LOSS |
| AZU5000447-000265 | REJECTED - NO LOSS |
| AZU5000447-000268 | REJECTED - NO LOSS |
| AZU5000447-000270 | REJECTED - NO LOSS |
| AZU5000447-000271 | REJECTED - NO LOSS |
| AZU5000447-000272 | REJECTED - NO LOSS |
| AZU5000447-000273 | REJECTED - NO LOSS |
| AZU5000447-000274 | REJECTED - NO LOSS |
| AZU5000447-000275 | REJECTED - NO LOSS |
| AZU5000447-000276 | REJECTED - NO LOSS |
| AZU5000447-000277 | REJECTED - NO LOSS |
| AZU5000447-000278 | REJECTED - NO LOSS |
| AZU5000447-000283 | REJECTED - NO LOSS |
| AZU5000447-000284 | REJECTED - NO LOSS |
| AZU5000447-000286 | REJECTED - NO LOSS |
| AZU5000447-000288 | REJECTED - NO LOSS |
| AZU5000447-000289 | REJECTED - NO LOSS |
| AZU5000447-000291 | REJECTED - NO LOSS |
| AZU5000447-000292 | REJECTED - NO LOSS |
| AZU5000447-000293 | REJECTED - NO LOSS |
| AZU5000447-000295 | REJECTED - NO LOSS |
| AZU5000447-000296 | REJECTED - NO LOSS |
| AZU5000447-000297 | REJECTED - NO LOSS |
| AZU5000447-000298 | REJECTED - NO LOSS |
| AZU5000447-000302 | REJECTED - NO LOSS |
| AZU5000447-000304 | REJECTED - NO LOSS |
| AZU5000447-000305 | REJECTED - NO LOSS |
| AZU5000447-000308 | REJECTED - NO LOSS |
| AZU5000447-000309 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000447-000310 | REJECTED - NO LOSS |
| AZU5000447-000311 | REJECTED - NO LOSS |
| AZU5000447-000312 | REJECTED - NO LOSS |
| AZU5000447-000314 | REJECTED - NO LOSS |
| AZU5000447-000315 | REJECTED - NO LOSS |
| AZU5000447-000316 | REJECTED - NO LOSS |
| AZU5000447-000320 | REJECTED - NO LOSS |
| AZU5000447-000321 | REJECTED - NO LOSS |
| AZU5000447-000322 | REJECTED - NO LOSS |
| AZU5000447-000324 | REJECTED - NO LOSS |
| AZU5000447-000326 | REJECTED - NO LOSS |
| AZU5000447-000328 | REJECTED - NO LOSS |
| AZU5000447-000330 | REJECTED - NO LOSS |
| AZU5000447-000331 | REJECTED - NO LOSS |
| AZU5000447-000332 | REJECTED - NO LOSS |
| AZU5000447-000334 | REJECTED - NO LOSS |
| AZU5000447-000336 | REJECTED - NO LOSS |
| AZU5000447-000338 | REJECTED - NO LOSS |
| AZU5000447-000340 | REJECTED - NO LOSS |
| AZU5000447-000341 | REJECTED - NO LOSS |
| AZU5000447-000343 | REJECTED - NO LOSS |
| AZU5000447-000345 | REJECTED - NO LOSS |
| AZU5000447-000346 | REJECTED - NO LOSS |
| AZU5000447-000347 | REJECTED - NO LOSS |
| AZU5000447-000352 | REJECTED - NO LOSS |
| AZU5000447-000353 | REJECTED - NO LOSS |
| AZU5000447-000354 | REJECTED - NO LOSS |
| AZU5000447-000356 | REJECTED - NO LOSS |
| AZU5000447-000359 | REJECTED - NO LOSS |
| AZU5000447-000363 | REJECTED - NO LOSS |
| AZU5000447-000365 | REJECTED - NO LOSS |
| AZU5000447-000367 | REJECTED - NO LOSS |
| AZU5000447-000369 | REJECTED - NO LOSS |
| AZU5000447-000372 | REJECTED - NO LOSS |
| AZU5000447-000373 | REJECTED - NO LOSS |
| AZU5000447-000374 | REJECTED - NO LOSS |
| AZU5000447-000377 | REJECTED - NO LOSS |
| AZU5000447-000379 | REJECTED - NO LOSS |
| AZU5000447-000383 | REJECTED - NO LOSS |
| AZU5000447-000384 | REJECTED - NO LOSS |
| AZU5000447-000385 | REJECTED - NO LOSS |
| AZU5000447-000386 | REJECTED - NO LOSS |
| AZU5000447-000387 | REJECTED - NO LOSS |
| AZU5000447-000388 | REJECTED - NO LOSS |
| AZU5000447-000389 | REJECTED - NO LOSS |
| AZU5000447-000391 | REJECTED - NO LOSS |
| AZU5000447-000392 | REJECTED - NO LOSS |
| AZU5000447-000393 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000447-000394 | REJECTED - NO LOSS |
| AZU5000447-000395 | REJECTED - NO LOSS |
| AZU5000447-000396 | REJECTED - NO LOSS |
| AZU5000447-000397 | REJECTED - NO LOSS |
| AZU5000447-000398 | REJECTED - NO LOSS |
| AZU5000447-000400 | REJECTED - NO LOSS |
| AZU5000447-000401 | REJECTED - NO LOSS |
| AZU5000447-000406 | REJECTED - NO LOSS |
| AZU5000447-000408 | REJECTED - NO LOSS |
| AZU5000447-000413 | REJECTED - NO LOSS |
| AZU5000447-000414 | REJECTED - NO LOSS |
| AZU5000447-000415 | REJECTED - NO LOSS |
| AZU5000447-000416 | REJECTED - NO LOSS |
| AZU5000447-000418 | REJECTED - NO LOSS |
| AZU5000447-000419 | REJECTED - NO LOSS |
| AZU5000447-000420 | REJECTED - NO LOSS |
| AZU5000447-000421 | REJECTED - NO LOSS |
| AZU5000447-000422 | REJECTED - NO LOSS |
| AZU5000447-000424 | REJECTED - NO LOSS |
| AZU5000447-000425 | REJECTED - NO LOSS |
| AZU5000447-000432 | REJECTED - NO LOSS |
| AZU5000447-000433 | REJECTED - NO LOSS |
| AZU5000447-000434 | REJECTED - NO LOSS |
| AZU5000447-000436 | REJECTED - NO LOSS |
| AZU5000447-000439 | REJECTED - NO LOSS |
| AZU5000447-000440 | REJECTED - NO LOSS |
| AZU5000447-000441 | REJECTED - NO LOSS |
| AZU5000447-000446 | REJECTED - NO LOSS |
| AZU5000447-000449 | REJECTED - NO LOSS |
| AZU5000447-000450 | REJECTED - NO LOSS |
| AZU5000447-000453 | REJECTED - NO LOSS |
| AZU5000447-000454 | REJECTED - NO LOSS |
| AZU5000447-000455 | REJECTED - NO LOSS |
| AZU5000447-000457 | REJECTED - NO LOSS |
| AZU5000447-000458 | REJECTED - NO LOSS |
| AZU5000447-000459 | REJECTED - NO LOSS |
| AZU5000447-000462 | REJECTED - NO LOSS |
| AZU5000447-000463 | REJECTED - NO LOSS |
| AZU5000447-000466 | REJECTED - NO LOSS |
| AZU5000447-000467 | REJECTED - NO LOSS |
| AZU5000447-000468 | REJECTED - NO LOSS |
| AZU5000447-000469 | REJECTED - NO LOSS |
| AZU5000447-000470 | REJECTED - NO LOSS |
| AZU5000447-000472 | REJECTED - NO LOSS |
| AZU5000447-000476 | REJECTED - NO LOSS |
| AZU5000447-000478 | REJECTED - NO LOSS |
| AZU5000447-000479 | REJECTED - NO LOSS |
| AZU5000447-000484 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000447-000487 | REJECTED - NO LOSS |
| AZU5000447-000488 | REJECTED - NO LOSS |
| AZU5000447-000489 | REJECTED - NO LOSS |
| AZU5000447-000490 | REJECTED - NO LOSS |
| AZU5000447-000492 | REJECTED - NO LOSS |
| AZU5000447-000493 | REJECTED - NO LOSS |
| AZU5000447-000495 | REJECTED - NO LOSS |
| AZU5000447-000496 | REJECTED - NO LOSS |
| AZU5000447-000497 | REJECTED - NO LOSS |
| AZU5000447-000498 | REJECTED - NO LOSS |
| AZU5000447-000500 | REJECTED - NO LOSS |
| AZU5000447-000505 | REJECTED - NO LOSS |
| AZU5000447-000508 | REJECTED - NO LOSS |
| AZU5000447-000513 | REJECTED - NO LOSS |
| AZU5000447-000515 | REJECTED - NO LOSS |
| AZU5000447-000517 | REJECTED - NO LOSS |
| AZU5000447-000518 | REJECTED - NO LOSS |
| AZU5000447-000520 | REJECTED - NO LOSS |
| AZU5000447-000521 | REJECTED - NO LOSS |
| AZU5000447-000522 | REJECTED - NO LOSS |
| AZU5000447-000523 | REJECTED - NO LOSS |
| AZU5000447-000524 | REJECTED - NO LOSS |
| AZU5000447-000525 | REJECTED - NO LOSS |
| AZU5000447-000526 | REJECTED - NO LOSS |
| AZU5000447-000527 | REJECTED - NO LOSS |
| AZU5000447-000528 | REJECTED - NO LOSS |
| AZU5000447-000529 | REJECTED - NO LOSS |
| AZU5000447-000530 | REJECTED - NO LOSS |
| AZU5000447-000532 | REJECTED - NO LOSS |
| AZU5000447-000535 | REJECTED - NO LOSS |
| AZU5000447-000537 | REJECTED - NO LOSS |
| AZU5000447-000538 | REJECTED - NO LOSS |
| AZU5000447-000543 | REJECTED - NO LOSS |
| AZU5000447-000545 | REJECTED - NO LOSS |
| AZU5000447-000547 | REJECTED - NO LOSS |
| AZU5000447-000549 | REJECTED - NO LOSS |
| AZU5000447-000550 | REJECTED - NO LOSS |
| AZU5000447-000551 | REJECTED - NO LOSS |
| AZU5000447-000552 | REJECTED - NO LOSS |
| AZU5000447-000553 | REJECTED - NO LOSS |
| AZU5000447-000554 | REJECTED - NO LOSS |
| AZU5000447-000557 | REJECTED - NO LOSS |
| AZU5000447-000561 | REJECTED - NO LOSS |
| AZU5000447-000562 | REJECTED - NO LOSS |
| AZU5000447-000563 | REJECTED - NO LOSS |
| AZU5000447-000564 | REJECTED - NO LOSS |
| AZU5000447-000565 | REJECTED - NO LOSS |
| AZU5000447-000566 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000447-000571 | REJECTED - NO LOSS |
| AZU5000447-000574 | REJECTED - NO LOSS |
| AZU5000447-000575 | REJECTED - NO LOSS |
| AZU5000447-000576 | REJECTED - NO LOSS |
| AZU5000447-000580 | REJECTED - NO LOSS |
| AZU5000447-000583 | REJECTED - NO LOSS |
| AZU5000447-000584 | REJECTED - NO LOSS |
| AZU5000447-000591 | REJECTED - NO LOSS |
| AZU5000447-000592 | REJECTED - NO LOSS |
| AZU5000447-000595 | REJECTED - NO LOSS |
| AZU5000447-000596 | REJECTED - NO LOSS |
| AZU5000447-000597 | REJECTED - NO LOSS |
| AZU5000447-000598 | REJECTED - NO LOSS |
| AZU5000447-000599 | REJECTED - NO LOSS |
| AZU5000447-000600 | REJECTED - NO LOSS |
| AZU5000447-000604 | REJECTED - NO LOSS |
| AZU5000447-000605 | REJECTED - NO LOSS |
| AZU5000447-000607 | REJECTED - NO LOSS |
| AZU5000447-000609 | REJECTED - NO LOSS |
| AZU5000447-000613 | REJECTED - NO LOSS |
| AZU5000447-000616 | REJECTED - NO LOSS |
| AZU5000447-000617 | REJECTED - NO LOSS |
| AZU5000447-000618 | REJECTED - NO LOSS |
| AZU5000447-000620 | REJECTED - NO LOSS |
| AZU5000447-000621 | REJECTED - NO LOSS |
| AZU5000447-000625 | REJECTED - NO LOSS |
| AZU5000447-000627 | REJECTED - NO LOSS |
| AZU5000447-000628 | REJECTED - NO LOSS |
| AZU5000447-000629 | REJECTED - NO LOSS |
| AZU5000447-000630 | REJECTED - NO LOSS |
| AZU5000447-000631 | REJECTED - NO LOSS |
| AZU5000447-000632 | REJECTED - NO LOSS |
| AZU5000447-000634 | REJECTED - NO LOSS |
| AZU5000447-000635 | REJECTED - NO LOSS |
| AZU5000447-000638 | REJECTED - NO LOSS |
| AZU5000447-000639 | REJECTED - NO LOSS |
| AZU5000447-000640 | REJECTED - NO LOSS |
| AZU5000447-000641 | REJECTED - NO LOSS |
| AZU5000447-000643 | REJECTED - NO LOSS |
| AZU5000447-000645 | REJECTED - NO LOSS |
| AZU5000447-000646 | REJECTED - NO LOSS |
| AZU5000447-000647 | REJECTED - NO LOSS |
| AZU5000447-000648 | REJECTED - NO LOSS |
| AZU5000447-000650 | REJECTED - NO LOSS |
| AZU5000447-000653 | REJECTED - NO LOSS |
| AZU5000447-000658 | REJECTED - NO LOSS |
| AZU5000447-000659 | REJECTED - NO LOSS |
| AZU5000447-000660 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000447-000663 | REJECTED - NO LOSS |
| AZU5000447-000664 | REJECTED - NO LOSS |
| AZU5000447-000666 | REJECTED - NO LOSS |
| AZU5000447-000667 | REJECTED - NO LOSS |
| AZU5000447-000670 | REJECTED - NO LOSS |
| AZU5000447-000671 | REJECTED - NO LOSS |
| AZU5000447-000672 | REJECTED - NO LOSS |
| AZU5000447-000674 | REJECTED - NO LOSS |
| AZU5000447-000677 | REJECTED - NO LOSS |
| AZU5000447-000679 | REJECTED - NO LOSS |
| AZU5000447-000680 | REJECTED - NO LOSS |
| AZU5000447-000681 | REJECTED - NO LOSS |
| AZU5000447-000683 | REJECTED - NO LOSS |
| AZU5000447-000687 | REJECTED - NO LOSS |
| AZU5000447-000688 | REJECTED - NO LOSS |
| AZU5000447-000689 | REJECTED - NO LOSS |
| AZU5000447-000690 | REJECTED - NO LOSS |
| AZU5000447-000691 | REJECTED - NO LOSS |
| AZU5000447-000693 | REJECTED - NO LOSS |
| AZU5000447-000694 | REJECTED - NO LOSS |
| AZU5000447-000695 | REJECTED - NO LOSS |
| AZU5000447-000696 | REJECTED - NO LOSS |
| AZU5000447-000698 | REJECTED - NO LOSS |
| AZU5000447-000699 | REJECTED - NO LOSS |
| AZU5000447-000702 | REJECTED - NO LOSS |
| AZU5000448-000002 | REJECTED - NO LOSS |
| AZU5000448-000003 | REJECTED - NO LOSS |
| AZU5000448-000005 | REJECTED - NO LOSS |
| AZU5000448-000006 | REJECTED - NO LOSS |
| AZU5000448-000008 | REJECTED - NO LOSS |
| AZU5000448-000011 | REJECTED - NO LOSS |
| AZU5000448-000012 | REJECTED - NO LOSS |
| AZU5000448-000018 | REJECTED - NO LOSS |
| AZU5000448-000019 | REJECTED - NO LOSS |
| AZU5000448-000021 | REJECTED - NO LOSS |
| AZU5000448-000022 | REJECTED - NO LOSS |
| AZU5000448-000023 | REJECTED - NO LOSS |
| AZU5000448-000024 | REJECTED - NO LOSS |
| AZU5000448-000030 | REJECTED - NO LOSS |
| AZU5000448-000031 | REJECTED - NO LOSS |
| AZU5000448-000032 | REJECTED - NO LOSS |
| AZU5000448-000033 | REJECTED - NO LOSS |
| AZU5000448-000035 | REJECTED - NO LOSS |
| AZU5000448-000036 | REJECTED - NO LOSS |
| AZU5000448-000037 | REJECTED - NO LOSS |
| AZU5000448-000038 | REJECTED - NO LOSS |
| AZU5000448-000039 | REJECTED - NO LOSS |
| AZU5000448-000040 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000448-000042 | REJECTED - NO LOSS |
| AZU5000448-000044 | REJECTED - NO LOSS |
| AZU5000448-000047 | REJECTED - NO LOSS |
| AZU5000448-000048 | REJECTED - NO LOSS |
| AZU5000449-000001 | REJECTED - NO LOSS |
| AZU5000449-000002 | REJECTED - NO LOSS |
| AZU5000449-000003 | REJECTED - NO LOSS |
| AZU5000449-000005 | REJECTED - NO LOSS |
| AZU5000449-000007 | REJECTED - NO LOSS |
| AZU5000449-000008 | REJECTED - NO LOSS |
| AZU5000449-000009 | REJECTED - NO LOSS |
| AZU5000449-000011 | REJECTED - NO LOSS |
| AZU5000449-000012 | REJECTED - NO LOSS |
| AZU5000449-000013 | REJECTED - NO LOSS |
| AZU5000449-000014 | REJECTED - NO LOSS |
| AZU5000449-000015 | REJECTED - NO LOSS |
| AZU5000449-000016 | REJECTED - NO LOSS |
| AZU5000449-000017 | REJECTED - NO LOSS |
| AZU5000449-000018 | REJECTED - NO LOSS |
| AZU5000449-000019 | REJECTED - NO LOSS |
| AZU5000449-000021 | REJECTED - NO LOSS |
| AZU5000449-000022 | REJECTED - NO LOSS |
| AZU5000449-000023 | REJECTED - NO LOSS |
| AZU5000449-000024 | REJECTED - NO LOSS |
| AZU5000449-000026 | REJECTED - NO LOSS |
| AZU5000449-000027 | REJECTED - NO LOSS |
| AZU5000449-000028 | REJECTED - NO LOSS |
| AZU5000449-000029 | REJECTED - NO LOSS |
| AZU5000449-000030 | REJECTED - NO LOSS |
| AZU5000449-000031 | REJECTED - NO LOSS |
| AZU5000449-000033 | REJECTED - NO LOSS |
| AZU5000449-000034 | REJECTED - NO LOSS |
| AZU5000449-000035 | REJECTED - NO LOSS |
| AZU5000449-000036 | REJECTED - NO LOSS |
| AZU5000449-000037 | REJECTED - NO LOSS |
| AZU5000449-000038 | REJECTED - NO LOSS |
| AZU5000449-000039 | REJECTED - NO LOSS |
| AZU5000449-000040 | REJECTED - NO LOSS |
| AZU5000449-000041 | REJECTED - NO LOSS |
| AZU5000449-000042 | REJECTED - NO LOSS |
| AZU5000449-000045 | REJECTED - NO LOSS |
| AZU5000449-000046 | REJECTED - NO LOSS |
| AZU5000449-000047 | REJECTED - NO LOSS |
| AZU5000449-000048 | REJECTED - NO LOSS |
| AZU5000449-000049 | REJECTED - NO LOSS |
| AZU5000449-000050 | REJECTED - NO LOSS |
| AZU5000449-000052 | REJECTED - NO LOSS |
| AZU5000449-000053 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000054 | REJECTED - NO LOSS |
| AZU5000449-000055 | REJECTED - NO LOSS |
| AZU5000449-000056 | REJECTED - NO LOSS |
| AZU5000449-000057 | REJECTED - NO LOSS |
| AZU5000449-000058 | REJECTED - NO LOSS |
| AZU5000449-000062 | REJECTED - NO LOSS |
| AZU5000449-000063 | REJECTED - NO LOSS |
| AZU5000449-000064 | REJECTED - NO LOSS |
| AZU5000449-000065 | REJECTED - NO LOSS |
| AZU5000449-000067 | REJECTED - NO LOSS |
| AZU5000449-000068 | REJECTED - NO LOSS |
| AZU5000449-000069 | REJECTED - NO LOSS |
| AZU5000449-000071 | REJECTED - NO LOSS |
| AZU5000449-000073 | REJECTED - NO LOSS |
| AZU5000449-000075 | REJECTED - NO LOSS |
| AZU5000449-000076 | REJECTED - NO LOSS |
| AZU5000449-000077 | REJECTED - NO LOSS |
| AZU5000449-000080 | REJECTED - NO LOSS |
| AZU5000449-000081 | REJECTED - NO LOSS |
| AZU5000449-000082 | REJECTED - NO LOSS |
| AZU5000449-000083 | REJECTED - NO LOSS |
| AZU5000449-000084 | REJECTED - NO LOSS |
| AZU5000449-000085 | REJECTED - NO LOSS |
| AZU5000449-000086 | REJECTED - NO LOSS |
| AZU5000449-000087 | REJECTED - NO LOSS |
| AZU5000449-000088 | REJECTED - NO LOSS |
| AZU5000449-000089 | REJECTED - NO LOSS |
| AZU5000449-000090 | REJECTED - NO LOSS |
| AZU5000449-000091 | REJECTED - NO LOSS |
| AZU5000449-000092 | REJECTED - NO LOSS |
| AZU5000449-000094 | REJECTED - NO LOSS |
| AZU5000449-000095 | REJECTED - NO LOSS |
| AZU5000449-000096 | REJECTED - NO LOSS |
| AZU5000449-000097 | REJECTED - NO LOSS |
| AZU5000449-000098 | REJECTED - NO LOSS |
| AZU5000449-000099 | REJECTED - NO LOSS |
| AZU5000449-000100 | REJECTED - NO LOSS |
| AZU5000449-000101 | REJECTED - NO LOSS |
| AZU5000449-000102 | REJECTED - NO LOSS |
| AZU5000449-000103 | REJECTED - NO LOSS |
| AZU5000449-000104 | REJECTED - NO LOSS |
| AZU5000449-000106 | REJECTED - NO LOSS |
| AZU5000449-000107 | REJECTED - NO LOSS |
| AZU5000449-000108 | REJECTED - NO LOSS |
| AZU5000449-000109 | REJECTED - NO LOSS |
| AZU5000449-000110 | REJECTED - NO LOSS |
| AZU5000449-000111 | REJECTED - NO LOSS |
| AZU5000449-000112 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000113 | REJECTED - NO LOSS |
| AZU5000449-000114 | REJECTED - NO LOSS |
| AZU5000449-000115 | REJECTED - NO LOSS |
| AZU5000449-000116 | REJECTED - NO LOSS |
| AZU5000449-000117 | REJECTED - NO LOSS |
| AZU5000449-000118 | REJECTED - NO LOSS |
| AZU5000449-000119 | REJECTED - NO LOSS |
| AZU5000449-000120 | REJECTED - NO LOSS |
| AZU5000449-000121 | REJECTED - NO LOSS |
| AZU5000449-000122 | REJECTED - NO LOSS |
| AZU5000449-000123 | REJECTED - NO LOSS |
| AZU5000449-000124 | REJECTED - NO LOSS |
| AZU5000449-000125 | REJECTED - NO LOSS |
| AZU5000449-000126 | REJECTED - NO LOSS |
| AZU5000449-000127 | REJECTED - NO LOSS |
| AZU5000449-000128 | REJECTED - NO LOSS |
| AZU5000449-000129 | REJECTED - NO LOSS |
| AZU5000449-000130 | REJECTED - NO LOSS |
| AZU5000449-000131 | REJECTED - NO LOSS |
| AZU5000449-000132 | REJECTED - NO LOSS |
| AZU5000449-000133 | REJECTED - NO LOSS |
| AZU5000449-000134 | REJECTED - NO LOSS |
| AZU5000449-000135 | REJECTED - NO LOSS |
| AZU5000449-000136 | REJECTED - NO LOSS |
| AZU5000449-000137 | REJECTED - NO LOSS |
| AZU5000449-000138 | REJECTED - NO LOSS |
| AZU5000449-000139 | REJECTED - NO LOSS |
| AZU5000449-000141 | REJECTED - NO LOSS |
| AZU5000449-000142 | REJECTED - NO LOSS |
| AZU5000449-000143 | REJECTED - NO LOSS |
| AZU5000449-000144 | REJECTED - NO LOSS |
| AZU5000449-000145 | REJECTED - NO LOSS |
| AZU5000449-000146 | REJECTED - NO LOSS |
| AZU5000449-000149 | REJECTED - NO LOSS |
| AZU5000449-000150 | REJECTED - NO LOSS |
| AZU5000449-000151 | REJECTED - NO LOSS |
| AZU5000449-000152 | REJECTED - NO LOSS |
| AZU5000449-000153 | REJECTED - NO LOSS |
| AZU5000449-000155 | REJECTED - NO LOSS |
| AZU5000449-000157 | REJECTED - NO LOSS |
| AZU5000449-000158 | REJECTED - NO LOSS |
| AZU5000449-000159 | REJECTED - NO LOSS |
| AZU5000449-000160 | REJECTED - NO LOSS |
| AZU5000449-000162 | REJECTED - NO LOSS |
| AZU5000449-000163 | REJECTED - NO LOSS |
| AZU5000449-000164 | REJECTED - NO LOSS |
| AZU5000449-000165 | REJECTED - NO LOSS |
| AZU5000449-000166 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000167 | REJECTED - NO LOSS |
| AZU5000449-000168 | REJECTED - NO LOSS |
| AZU5000449-000169 | REJECTED - NO LOSS |
| AZU5000449-000171 | REJECTED - NO LOSS |
| AZU5000449-000172 | REJECTED - NO LOSS |
| AZU5000449-000173 | REJECTED - NO LOSS |
| AZU5000449-000174 | REJECTED - NO LOSS |
| AZU5000449-000175 | REJECTED - NO LOSS |
| AZU5000449-000176 | REJECTED - NO LOSS |
| AZU5000449-000177 | REJECTED - NO LOSS |
| AZU5000449-000178 | REJECTED - NO LOSS |
| AZU5000449-000179 | REJECTED - NO LOSS |
| AZU5000449-000180 | REJECTED - NO LOSS |
| AZU5000449-000182 | REJECTED - NO LOSS |
| AZU5000449-000183 | REJECTED - NO LOSS |
| AZU5000449-000184 | REJECTED - NO LOSS |
| AZU5000449-000185 | REJECTED - NO LOSS |
| AZU5000449-000186 | REJECTED - NO LOSS |
| AZU5000449-000188 | REJECTED - NO LOSS |
| AZU5000449-000189 | REJECTED - NO LOSS |
| AZU5000449-000190 | REJECTED - NO LOSS |
| AZU5000449-000191 | REJECTED - NO LOSS |
| AZU5000449-000193 | REJECTED - NO LOSS |
| AZU5000449-000194 | REJECTED - NO LOSS |
| AZU5000449-000196 | REJECTED - NO LOSS |
| AZU5000449-000197 | REJECTED - NO LOSS |
| AZU5000449-000198 | REJECTED - NO LOSS |
| AZU5000449-000199 | REJECTED - NO LOSS |
| AZU5000449-000200 | REJECTED - NO LOSS |
| AZU5000449-000201 | REJECTED - NO LOSS |
| AZU5000449-000203 | REJECTED - NO LOSS |
| AZU5000449-000204 | REJECTED - NO LOSS |
| AZU5000449-000205 | REJECTED - NO LOSS |
| AZU5000449-000206 | REJECTED - NO LOSS |
| AZU5000449-000207 | REJECTED - NO LOSS |
| AZU5000449-000208 | REJECTED - NO LOSS |
| AZU5000449-000210 | REJECTED - NO LOSS |
| AZU5000449-000211 | REJECTED - NO LOSS |
| AZU5000449-000212 | REJECTED - NO LOSS |
| AZU5000449-000213 | REJECTED - NO LOSS |
| AZU5000449-000214 | REJECTED - NO LOSS |
| AZU5000449-000215 | REJECTED - NO LOSS |
| AZU5000449-000217 | REJECTED - NO LOSS |
| AZU5000449-000218 | REJECTED - NO LOSS |
| AZU5000449-000219 | REJECTED - NO LOSS |
| AZU5000449-000220 | REJECTED - NO LOSS |
| AZU5000449-000221 | REJECTED - NO LOSS |
| AZU5000449-000222 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000223 | REJECTED - NO LOSS |
| AZU5000449-000224 | REJECTED - NO LOSS |
| AZU5000449-000225 | REJECTED - NO LOSS |
| AZU5000449-000226 | REJECTED - NO LOSS |
| AZU5000449-000227 | REJECTED - NO LOSS |
| AZU5000449-000228 | REJECTED - NO LOSS |
| AZU5000449-000229 | REJECTED - NO LOSS |
| AZU5000449-000230 | REJECTED - NO LOSS |
| AZU5000449-000231 | REJECTED - NO LOSS |
| AZU5000449-000232 | REJECTED - NO LOSS |
| AZU5000449-000233 | REJECTED - NO LOSS |
| AZU5000449-000235 | REJECTED - NO LOSS |
| AZU5000449-000237 | REJECTED - NO LOSS |
| AZU5000449-000238 | REJECTED - NO LOSS |
| AZU5000449-000239 | REJECTED - NO LOSS |
| AZU5000449-000240 | REJECTED - NO LOSS |
| AZU5000449-000241 | REJECTED - NO LOSS |
| AZU5000449-000242 | REJECTED - NO LOSS |
| AZU5000449-000243 | REJECTED - NO LOSS |
| AZU5000449-000244 | REJECTED - NO LOSS |
| AZU5000449-000245 | REJECTED - NO LOSS |
| AZU5000449-000246 | REJECTED - NO LOSS |
| AZU5000449-000247 | REJECTED - NO LOSS |
| AZU5000449-000248 | REJECTED - NO LOSS |
| AZU5000449-000249 | REJECTED - NO LOSS |
| AZU5000449-000250 | REJECTED - NO LOSS |
| AZU5000449-000251 | REJECTED - NO LOSS |
| AZU5000449-000252 | REJECTED - NO LOSS |
| AZU5000449-000253 | REJECTED - NO LOSS |
| AZU5000449-000254 | REJECTED - NO LOSS |
| AZU5000449-000255 | REJECTED - NO LOSS |
| AZU5000449-000256 | REJECTED - NO LOSS |
| AZU5000449-000257 | REJECTED - NO LOSS |
| AZU5000449-000258 | REJECTED - NO LOSS |
| AZU5000449-000259 | REJECTED - NO LOSS |
| AZU5000449-000260 | REJECTED - NO LOSS |
| AZU5000449-000261 | REJECTED - NO LOSS |
| AZU5000449-000262 | REJECTED - NO LOSS |
| AZU5000449-000263 | REJECTED - NO LOSS |
| AZU5000449-000264 | REJECTED - NO LOSS |
| AZU5000449-000267 | REJECTED - NO LOSS |
| AZU5000449-000268 | REJECTED - NO LOSS |
| AZU5000449-000269 | REJECTED - NO LOSS |
| AZU5000449-000270 | REJECTED - NO LOSS |
| AZU5000449-000271 | REJECTED - NO LOSS |
| AZU5000449-000272 | REJECTED - NO LOSS |
| AZU5000449-000273 | REJECTED - NO LOSS |
| AZU5000449-000274 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000275 | REJECTED - NO LOSS |
| AZU5000449-000276 | REJECTED - NO LOSS |
| AZU5000449-000277 | REJECTED - NO LOSS |
| AZU5000449-000278 | REJECTED - NO LOSS |
| AZU5000449-000279 | REJECTED - NO LOSS |
| AZU5000449-000280 | REJECTED - NO LOSS |
| AZU5000449-000282 | REJECTED - NO LOSS |
| AZU5000449-000283 | REJECTED - NO LOSS |
| AZU5000449-000284 | REJECTED - NO LOSS |
| AZU5000449-000285 | REJECTED - NO LOSS |
| AZU5000449-000286 | REJECTED - NO LOSS |
| AZU5000449-000287 | REJECTED - NO LOSS |
| AZU5000449-000288 | REJECTED - NO LOSS |
| AZU5000449-000289 | REJECTED - NO LOSS |
| AZU5000449-000290 | REJECTED - NO LOSS |
| AZU5000449-000291 | REJECTED - NO LOSS |
| AZU5000449-000292 | REJECTED - NO LOSS |
| AZU5000449-000293 | REJECTED - NO LOSS |
| AZU5000449-000294 | REJECTED - NO LOSS |
| AZU5000449-000295 | REJECTED - NO LOSS |
| AZU5000449-000296 | REJECTED - NO LOSS |
| AZU5000449-000297 | REJECTED - NO LOSS |
| AZU5000449-000298 | REJECTED - NO LOSS |
| AZU5000449-000299 | REJECTED - NO LOSS |
| AZU5000449-000300 | REJECTED - NO LOSS |
| AZU5000449-000301 | REJECTED - NO LOSS |
| AZU5000449-000303 | REJECTED - NO LOSS |
| AZU5000449-000304 | REJECTED - NO LOSS |
| AZU5000449-000305 | REJECTED - NO LOSS |
| AZU5000449-000306 | REJECTED - NO LOSS |
| AZU5000449-000307 | REJECTED - NO LOSS |
| AZU5000449-000308 | REJECTED - NO LOSS |
| AZU5000449-000309 | REJECTED - NO LOSS |
| AZU5000449-000310 | REJECTED - NO LOSS |
| AZU5000449-000312 | REJECTED - NO LOSS |
| AZU5000449-000313 | REJECTED - NO LOSS |
| AZU5000449-000317 | REJECTED - NO LOSS |
| AZU5000449-000318 | REJECTED - NO LOSS |
| AZU5000449-000319 | REJECTED - NO LOSS |
| AZU5000449-000320 | REJECTED - NO LOSS |
| AZU5000449-000321 | REJECTED - NO LOSS |
| AZU5000449-000322 | REJECTED - NO LOSS |
| AZU5000449-000324 | REJECTED - NO LOSS |
| AZU5000449-000325 | REJECTED - NO LOSS |
| AZU5000449-000326 | REJECTED - NO LOSS |
| AZU5000449-000327 | REJECTED - NO LOSS |
| AZU5000449-000328 | REJECTED - NO LOSS |
| AZU5000449-000329 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000330 | REJECTED - NO LOSS |
| AZU5000449-000331 | REJECTED - NO LOSS |
| AZU5000449-000333 | REJECTED - NO LOSS |
| AZU5000449-000334 | REJECTED - NO LOSS |
| AZU5000449-000335 | REJECTED - NO LOSS |
| AZU5000449-000336 | REJECTED - NO LOSS |
| AZU5000449-000337 | REJECTED - NO LOSS |
| AZU5000449-000338 | REJECTED - NO LOSS |
| AZU5000449-000339 | REJECTED - NO LOSS |
| AZU5000449-000340 | REJECTED - NO LOSS |
| AZU5000449-000341 | REJECTED - NO LOSS |
| AZU5000449-000342 | REJECTED - NO LOSS |
| AZU5000449-000343 | REJECTED - NO LOSS |
| AZU5000449-000344 | REJECTED - NO LOSS |
| AZU5000449-000345 | REJECTED - NO LOSS |
| AZU5000449-000346 | REJECTED - NO LOSS |
| AZU5000449-000347 | REJECTED - NO LOSS |
| AZU5000449-000348 | REJECTED - NO LOSS |
| AZU5000449-000349 | REJECTED - NO LOSS |
| AZU5000449-000350 | REJECTED - NO LOSS |
| AZU5000449-000351 | REJECTED - NO LOSS |
| AZU5000449-000355 | REJECTED - NO LOSS |
| AZU5000449-000356 | REJECTED - NO LOSS |
| AZU5000449-000358 | REJECTED - NO LOSS |
| AZU5000449-000360 | REJECTED - NO LOSS |
| AZU5000449-000361 | REJECTED - NO LOSS |
| AZU5000449-000362 | REJECTED - NO LOSS |
| AZU5000449-000363 | REJECTED - NO LOSS |
| AZU5000449-000364 | REJECTED - NO LOSS |
| AZU5000449-000365 | REJECTED - NO LOSS |
| AZU5000449-000366 | REJECTED - NO LOSS |
| AZU5000449-000367 | REJECTED - NO LOSS |
| AZU5000449-000368 | REJECTED - NO LOSS |
| AZU5000449-000369 | REJECTED - NO LOSS |
| AZU5000449-000370 | REJECTED - NO LOSS |
| AZU5000449-000371 | REJECTED - NO LOSS |
| AZU5000449-000372 | REJECTED - NO LOSS |
| AZU5000449-000373 | REJECTED - NO LOSS |
| AZU5000449-000374 | REJECTED - NO LOSS |
| AZU5000449-000375 | REJECTED - NO LOSS |
| AZU5000449-000376 | REJECTED - NO LOSS |
| AZU5000449-000377 | REJECTED - NO LOSS |
| AZU5000449-000379 | REJECTED - NO LOSS |
| AZU5000449-000380 | REJECTED - NO LOSS |
| AZU5000449-000381 | REJECTED - NO LOSS |
| AZU5000449-000382 | REJECTED - NO LOSS |
| AZU5000449-000383 | REJECTED - NO LOSS |
| AZU5000449-000384 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000385 | REJECTED - NO LOSS |
| AZU5000449-000386 | REJECTED - NO LOSS |
| AZU5000449-000387 | REJECTED - NO LOSS |
| AZU5000449-000388 | REJECTED - NO LOSS |
| AZU5000449-000391 | REJECTED - NO LOSS |
| AZU5000449-000392 | REJECTED - NO LOSS |
| AZU5000449-000393 | REJECTED - NO LOSS |
| AZU5000449-000395 | REJECTED - NO LOSS |
| AZU5000449-000396 | REJECTED - NO LOSS |
| AZU5000449-000397 | REJECTED - NO LOSS |
| AZU5000449-000398 | REJECTED - NO LOSS |
| AZU5000449-000399 | REJECTED - NO LOSS |
| AZU5000449-000401 | REJECTED - NO LOSS |
| AZU5000449-000403 | REJECTED - NO LOSS |
| AZU5000449-000404 | REJECTED - NO LOSS |
| AZU5000449-000405 | REJECTED - NO LOSS |
| AZU5000449-000408 | REJECTED - NO LOSS |
| AZU5000449-000409 | REJECTED - NO LOSS |
| AZU5000449-000410 | REJECTED - NO LOSS |
| AZU5000449-000411 | REJECTED - NO LOSS |
| AZU5000449-000412 | REJECTED - NO LOSS |
| AZU5000449-000413 | REJECTED - NO LOSS |
| AZU5000449-000414 | REJECTED - NO LOSS |
| AZU5000449-000415 | REJECTED - NO LOSS |
| AZU5000449-000416 | REJECTED - NO LOSS |
| AZU5000449-000417 | REJECTED - NO LOSS |
| AZU5000449-000418 | REJECTED - NO LOSS |
| AZU5000449-000420 | REJECTED - NO LOSS |
| AZU5000449-000421 | REJECTED - NO LOSS |
| AZU5000449-000423 | REJECTED - NO LOSS |
| AZU5000449-000425 | REJECTED - NO LOSS |
| AZU5000449-000426 | REJECTED - NO LOSS |
| AZU5000449-000428 | REJECTED - NO LOSS |
| AZU5000449-000429 | REJECTED - NO LOSS |
| AZU5000449-000430 | REJECTED - NO LOSS |
| AZU5000449-000431 | REJECTED - NO LOSS |
| AZU5000449-000432 | REJECTED - NO LOSS |
| AZU5000449-000433 | REJECTED - NO LOSS |
| AZU5000449-000437 | REJECTED - NO LOSS |
| AZU5000449-000438 | REJECTED - NO LOSS |
| AZU5000449-000439 | REJECTED - NO LOSS |
| AZU5000449-000440 | REJECTED - NO LOSS |
| AZU5000449-000442 | REJECTED - NO LOSS |
| AZU5000449-000443 | REJECTED - NO LOSS |
| AZU5000449-000444 | REJECTED - NO LOSS |
| AZU5000449-000447 | REJECTED - NO LOSS |
| AZU5000449-000448 | REJECTED - NO LOSS |
| AZU5000449-000449 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000450 | REJECTED - NO LOSS |
| AZU5000449-000451 | REJECTED - NO LOSS |
| AZU5000449-000452 | REJECTED - NO LOSS |
| AZU5000449-000453 | REJECTED - NO LOSS |
| AZU5000449-000454 | REJECTED - NO LOSS |
| AZU5000449-000455 | REJECTED - NO LOSS |
| AZU5000449-000456 | REJECTED - NO LOSS |
| AZU5000449-000457 | REJECTED - NO LOSS |
| AZU5000449-000458 | REJECTED - NO LOSS |
| AZU5000449-000460 | REJECTED - NO LOSS |
| AZU5000449-000461 | REJECTED - NO LOSS |
| AZU5000449-000462 | REJECTED - NO LOSS |
| AZU5000449-000463 | REJECTED - NO LOSS |
| AZU5000449-000464 | REJECTED - NO LOSS |
| AZU5000449-000465 | REJECTED - NO LOSS |
| AZU5000449-000466 | REJECTED - NO LOSS |
| AZU5000449-000467 | REJECTED - NO LOSS |
| AZU5000449-000469 | REJECTED - NO LOSS |
| AZU5000449-000470 | REJECTED - NO LOSS |
| AZU5000449-000471 | REJECTED - NO LOSS |
| AZU5000449-000472 | REJECTED - NO LOSS |
| AZU5000449-000473 | REJECTED - NO LOSS |
| AZU5000449-000474 | REJECTED - NO LOSS |
| AZU5000449-000475 | REJECTED - NO LOSS |
| AZU5000449-000477 | REJECTED - NO LOSS |
| AZU5000449-000478 | REJECTED - NO LOSS |
| AZU5000449-000479 | REJECTED - NO LOSS |
| AZU5000449-000481 | REJECTED - NO LOSS |
| AZU5000449-000482 | REJECTED - NO LOSS |
| AZU5000449-000483 | REJECTED - NO LOSS |
| AZU5000449-000484 | REJECTED - NO LOSS |
| AZU5000449-000489 | REJECTED - NO LOSS |
| AZU5000449-000490 | REJECTED - NO LOSS |
| AZU5000449-000491 | REJECTED - NO LOSS |
| AZU5000449-000492 | REJECTED - NO LOSS |
| AZU5000449-000494 | REJECTED - NO LOSS |
| AZU5000449-000496 | REJECTED - NO LOSS |
| AZU5000449-000497 | REJECTED - NO LOSS |
| AZU5000449-000498 | REJECTED - NO LOSS |
| AZU5000449-000500 | REJECTED - NO LOSS |
| AZU5000449-000501 | REJECTED - NO LOSS |
| AZU5000449-000502 | REJECTED - NO LOSS |
| AZU5000449-000503 | REJECTED - NO LOSS |
| AZU5000449-000504 | REJECTED - NO LOSS |
| AZU5000449-000505 | REJECTED - NO LOSS |
| AZU5000449-000506 | REJECTED - NO LOSS |
| AZU5000449-000507 | REJECTED - NO LOSS |
| AZU5000449-000508 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000510 | REJECTED - NO LOSS |
| AZU5000449-000511 | REJECTED - NO LOSS |
| AZU5000449-000512 | REJECTED - NO LOSS |
| AZU5000449-000513 | REJECTED - NO LOSS |
| AZU5000449-000514 | REJECTED - NO LOSS |
| AZU5000449-000516 | REJECTED - NO LOSS |
| AZU5000449-000517 | REJECTED - NO LOSS |
| AZU5000449-000518 | REJECTED - NO LOSS |
| AZU5000449-000519 | REJECTED - NO LOSS |
| AZU5000449-000520 | REJECTED - NO LOSS |
| AZU5000449-000521 | REJECTED - NO LOSS |
| AZU5000449-000522 | REJECTED - NO LOSS |
| AZU5000449-000523 | REJECTED - NO LOSS |
| AZU5000449-000524 | REJECTED - NO LOSS |
| AZU5000449-000525 | REJECTED - NO LOSS |
| AZU5000449-000526 | REJECTED - NO LOSS |
| AZU5000449-000528 | REJECTED - NO LOSS |
| AZU5000449-000529 | REJECTED - NO LOSS |
| AZU5000449-000530 | REJECTED - NO LOSS |
| AZU5000449-000531 | REJECTED - NO LOSS |
| AZU5000449-000532 | REJECTED - NO LOSS |
| AZU5000449-000533 | REJECTED - NO LOSS |
| AZU5000449-000534 | REJECTED - NO LOSS |
| AZU5000449-000535 | REJECTED - NO LOSS |
| AZU5000449-000538 | REJECTED - NO LOSS |
| AZU5000449-000539 | REJECTED - NO LOSS |
| AZU5000449-000540 | REJECTED - NO LOSS |
| AZU5000449-000541 | REJECTED - NO LOSS |
| AZU5000449-000544 | REJECTED - NO LOSS |
| AZU5000449-000545 | REJECTED - NO LOSS |
| AZU5000449-000546 | REJECTED - NO LOSS |
| AZU5000449-000547 | REJECTED - NO LOSS |
| AZU5000449-000548 | REJECTED - NO LOSS |
| AZU5000449-000549 | REJECTED - NO LOSS |
| AZU5000449-000550 | REJECTED - NO LOSS |
| AZU5000449-000551 | REJECTED - NO LOSS |
| AZU5000449-000552 | REJECTED - NO LOSS |
| AZU5000449-000555 | REJECTED - NO LOSS |
| AZU5000449-000556 | REJECTED - NO LOSS |
| AZU5000449-000557 | REJECTED - NO LOSS |
| AZU5000449-000559 | REJECTED - NO LOSS |
| AZU5000449-000560 | REJECTED - NO LOSS |
| AZU5000449-000561 | REJECTED - NO LOSS |
| AZU5000449-000562 | REJECTED - NO LOSS |
| AZU5000449-000564 | REJECTED - NO LOSS |
| AZU5000449-000565 | REJECTED - NO LOSS |
| AZU5000449-000566 | REJECTED - NO LOSS |
| AZU5000449-000567 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000568 | REJECTED - NO LOSS |
| AZU5000449-000569 | REJECTED - NO LOSS |
| AZU5000449-000570 | REJECTED - NO LOSS |
| AZU5000449-000571 | REJECTED - NO LOSS |
| AZU5000449-000572 | REJECTED - NO LOSS |
| AZU5000449-000573 | REJECTED - NO LOSS |
| AZU5000449-000574 | REJECTED - NO LOSS |
| AZU5000449-000575 | REJECTED - NO LOSS |
| AZU5000449-000576 | REJECTED - NO LOSS |
| AZU5000449-000577 | REJECTED - NO LOSS |
| AZU5000449-000578 | REJECTED - NO LOSS |
| AZU5000449-000580 | REJECTED - NO LOSS |
| AZU5000449-000581 | REJECTED - NO LOSS |
| AZU5000449-000582 | REJECTED - NO LOSS |
| AZU5000449-000583 | REJECTED - NO LOSS |
| AZU5000449-000584 | REJECTED - NO LOSS |
| AZU5000449-000585 | REJECTED - NO LOSS |
| AZU5000449-000586 | REJECTED - NO LOSS |
| AZU5000449-000587 | REJECTED - NO LOSS |
| AZU5000449-000588 | REJECTED - NO LOSS |
| AZU5000449-000589 | REJECTED - NO LOSS |
| AZU5000449-000591 | REJECTED - NO LOSS |
| AZU5000449-000593 | REJECTED - NO LOSS |
| AZU5000449-000594 | REJECTED - NO LOSS |
| AZU5000449-000595 | REJECTED - NO LOSS |
| AZU5000449-000596 | REJECTED - NO LOSS |
| AZU5000449-000597 | REJECTED - NO LOSS |
| AZU5000449-000598 | REJECTED - NO LOSS |
| AZU5000449-000599 | REJECTED - NO LOSS |
| AZU5000449-000600 | REJECTED - NO LOSS |
| AZU5000449-000601 | REJECTED - NO LOSS |
| AZU5000449-000602 | REJECTED - NO LOSS |
| AZU5000449-000604 | REJECTED - NO LOSS |
| AZU5000449-000606 | REJECTED - NO LOSS |
| AZU5000449-000607 | REJECTED - NO LOSS |
| AZU5000449-000608 | REJECTED - NO LOSS |
| AZU5000449-000609 | REJECTED - NO LOSS |
| AZU5000449-000610 | REJECTED - NO LOSS |
| AZU5000449-000611 | REJECTED - NO LOSS |
| AZU5000449-000612 | REJECTED - NO LOSS |
| AZU5000449-000615 | REJECTED - NO LOSS |
| AZU5000449-000617 | REJECTED - NO LOSS |
| AZU5000449-000618 | REJECTED - NO LOSS |
| AZU5000449-000619 | REJECTED - NO LOSS |
| AZU5000449-000620 | REJECTED - NO LOSS |
| AZU5000449-000621 | REJECTED - NO LOSS |
| AZU5000449-000622 | REJECTED - NO LOSS |
| AZU5000449-000623 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000624 | REJECTED - NO LOSS |
| AZU5000449-000625 | REJECTED - NO LOSS |
| AZU5000449-000626 | REJECTED - NO LOSS |
| AZU5000449-000627 | REJECTED - NO LOSS |
| AZU5000449-000628 | REJECTED - NO LOSS |
| AZU5000449-000629 | REJECTED - NO LOSS |
| AZU5000449-000630 | REJECTED - NO LOSS |
| AZU5000449-000631 | REJECTED - NO LOSS |
| AZU5000449-000632 | REJECTED - NO LOSS |
| AZU5000449-000633 | REJECTED - NO LOSS |
| AZU5000449-000634 | REJECTED - NO LOSS |
| AZU5000449-000635 | REJECTED - NO LOSS |
| AZU5000449-000636 | REJECTED - NO LOSS |
| AZU5000449-000637 | REJECTED - NO LOSS |
| AZU5000449-000638 | REJECTED - NO LOSS |
| AZU5000449-000639 | REJECTED - NO LOSS |
| AZU5000449-000640 | REJECTED - NO LOSS |
| AZU5000449-000642 | REJECTED - NO LOSS |
| AZU5000449-000643 | REJECTED - NO LOSS |
| AZU5000449-000644 | REJECTED - NO LOSS |
| AZU5000449-000645 | REJECTED - NO LOSS |
| AZU5000449-000646 | REJECTED - NO LOSS |
| AZU5000449-000648 | REJECTED - NO LOSS |
| AZU5000449-000649 | REJECTED - NO LOSS |
| AZU5000449-000650 | REJECTED - NO LOSS |
| AZU5000449-000651 | REJECTED - NO LOSS |
| AZU5000449-000652 | REJECTED - NO LOSS |
| AZU5000449-000653 | REJECTED - NO LOSS |
| AZU5000449-000654 | REJECTED - NO LOSS |
| AZU5000449-000655 | REJECTED - NO LOSS |
| AZU5000449-000656 | REJECTED - NO LOSS |
| AZU5000449-000657 | REJECTED - NO LOSS |
| AZU5000449-000659 | REJECTED - NO LOSS |
| AZU5000449-000661 | REJECTED - NO LOSS |
| AZU5000449-000662 | REJECTED - NO LOSS |
| AZU5000449-000663 | REJECTED - NO LOSS |
| AZU5000449-000664 | REJECTED - NO LOSS |
| AZU5000449-000665 | REJECTED - NO LOSS |
| AZU5000449-000666 | REJECTED - NO LOSS |
| AZU5000449-000667 | REJECTED - NO LOSS |
| AZU5000449-000669 | REJECTED - NO LOSS |
| AZU5000449-000671 | REJECTED - NO LOSS |
| AZU5000449-000672 | REJECTED - NO LOSS |
| AZU5000449-000673 | REJECTED - NO LOSS |
| AZU5000449-000674 | REJECTED - NO LOSS |
| AZU5000449-000675 | REJECTED - NO LOSS |
| AZU5000449-000676 | REJECTED - NO LOSS |
| AZU5000449-000677 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000678 | REJECTED - NO LOSS |
| AZU5000449-000679 | REJECTED - NO LOSS |
| AZU5000449-000680 | REJECTED - NO LOSS |
| AZU5000449-000681 | REJECTED - NO LOSS |
| AZU5000449-000682 | REJECTED - NO LOSS |
| AZU5000449-000683 | REJECTED - NO LOSS |
| AZU5000449-000684 | REJECTED - NO LOSS |
| AZU5000449-000685 | REJECTED - NO LOSS |
| AZU5000449-000688 | REJECTED - NO LOSS |
| AZU5000449-000689 | REJECTED - NO LOSS |
| AZU5000449-000690 | REJECTED - NO LOSS |
| AZU5000449-000691 | REJECTED - NO LOSS |
| AZU5000449-000692 | REJECTED - NO LOSS |
| AZU5000449-000694 | REJECTED - NO LOSS |
| AZU5000449-000695 | REJECTED - NO LOSS |
| AZU5000449-000696 | REJECTED - NO LOSS |
| AZU5000449-000697 | REJECTED - NO LOSS |
| AZU5000449-000698 | REJECTED - NO LOSS |
| AZU5000449-000699 | REJECTED - NO LOSS |
| AZU5000449-000700 | REJECTED - NO LOSS |
| AZU5000449-000701 | REJECTED - NO LOSS |
| AZU5000449-000702 | REJECTED - NO LOSS |
| AZU5000449-000703 | REJECTED - NO LOSS |
| AZU5000449-000704 | REJECTED - NO LOSS |
| AZU5000449-000705 | REJECTED - NO LOSS |
| AZU5000449-000706 | REJECTED - NO LOSS |
| AZU5000449-000707 | REJECTED - NO LOSS |
| AZU5000449-000708 | REJECTED - NO LOSS |
| AZU5000449-000709 | REJECTED - NO LOSS |
| AZU5000449-000710 | REJECTED - NO LOSS |
| AZU5000449-000711 | REJECTED - NO LOSS |
| AZU5000449-000712 | REJECTED - NO LOSS |
| AZU5000449-000713 | REJECTED - NO LOSS |
| AZU5000449-000714 | REJECTED - NO LOSS |
| AZU5000449-000715 | REJECTED - NO LOSS |
| AZU5000449-000716 | REJECTED - NO LOSS |
| AZU5000449-000718 | REJECTED - NO LOSS |
| AZU5000449-000719 | REJECTED - NO LOSS |
| AZU5000449-000720 | REJECTED - NO LOSS |
| AZU5000449-000721 | REJECTED - NO LOSS |
| AZU5000449-000722 | REJECTED - NO LOSS |
| AZU5000449-000723 | REJECTED - NO LOSS |
| AZU5000449-000724 | REJECTED - NO LOSS |
| AZU5000449-000725 | REJECTED - NO LOSS |
| AZU5000449-000726 | REJECTED - NO LOSS |
| AZU5000449-000727 | REJECTED - NO LOSS |
| AZU5000449-000728 | REJECTED - NO LOSS |
| AZU5000449-000729 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000730 | REJECTED - NO LOSS |
| AZU5000449-000731 | REJECTED - NO LOSS |
| AZU5000449-000732 | REJECTED - NO LOSS |
| AZU5000449-000734 | REJECTED - NO LOSS |
| AZU5000449-000735 | REJECTED - NO LOSS |
| AZU5000449-000736 | REJECTED - NO LOSS |
| AZU5000449-000738 | REJECTED - NO LOSS |
| AZU5000449-000739 | REJECTED - NO LOSS |
| AZU5000449-000741 | REJECTED - NO LOSS |
| AZU5000449-000742 | REJECTED - NO LOSS |
| AZU5000449-000743 | REJECTED - NO LOSS |
| AZU5000449-000744 | REJECTED - NO LOSS |
| AZU5000449-000745 | REJECTED - NO LOSS |
| AZU5000449-000746 | REJECTED - NO LOSS |
| AZU5000449-000747 | REJECTED - NO LOSS |
| AZU5000449-000748 | REJECTED - NO LOSS |
| AZU5000449-000749 | REJECTED - NO LOSS |
| AZU5000449-000750 | REJECTED - NO LOSS |
| AZU5000449-000751 | REJECTED - NO LOSS |
| AZU5000449-000752 | REJECTED - NO LOSS |
| AZU5000449-000753 | REJECTED - NO LOSS |
| AZU5000449-000754 | REJECTED - NO LOSS |
| AZU5000449-000755 | REJECTED - NO LOSS |
| AZU5000449-000756 | REJECTED - NO LOSS |
| AZU5000449-000758 | REJECTED - NO LOSS |
| AZU5000449-000759 | REJECTED - NO LOSS |
| AZU5000449-000760 | REJECTED - NO LOSS |
| AZU5000449-000761 | REJECTED - NO LOSS |
| AZU5000449-000762 | REJECTED - NO LOSS |
| AZU5000449-000764 | REJECTED - NO LOSS |
| AZU5000449-000765 | REJECTED - NO LOSS |
| AZU5000449-000766 | REJECTED - NO LOSS |
| AZU5000449-000767 | REJECTED - NO LOSS |
| AZU5000449-000768 | REJECTED - NO LOSS |
| AZU5000449-000769 | REJECTED - NO LOSS |
| AZU5000449-000770 | REJECTED - NO LOSS |
| AZU5000449-000771 | REJECTED - NO LOSS |
| AZU5000449-000772 | REJECTED - NO LOSS |
| AZU5000449-000773 | REJECTED - NO LOSS |
| AZU5000449-000774 | REJECTED - NO LOSS |
| AZU5000449-000775 | REJECTED - NO LOSS |
| AZU5000449-000776 | REJECTED - NO LOSS |
| AZU5000449-000777 | REJECTED - NO LOSS |
| AZU5000449-000778 | REJECTED - NO LOSS |
| AZU5000449-000779 | REJECTED - NO LOSS |
| AZU5000449-000780 | REJECTED - NO LOSS |
| AZU5000449-000781 | REJECTED - NO LOSS |
| AZU5000449-000782 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000783 | REJECTED - NO LOSS |
| AZU5000449-000784 | REJECTED - NO LOSS |
| AZU5000449-000785 | REJECTED - NO LOSS |
| AZU5000449-000787 | REJECTED - NO LOSS |
| AZU5000449-000788 | REJECTED - NO LOSS |
| AZU5000449-000790 | REJECTED - NO LOSS |
| AZU5000449-000792 | REJECTED - NO LOSS |
| AZU5000449-000794 | REJECTED - NO LOSS |
| AZU5000449-000795 | REJECTED - NO LOSS |
| AZU5000449-000796 | REJECTED - NO LOSS |
| AZU5000449-000797 | REJECTED - NO LOSS |
| AZU5000449-000798 | REJECTED - NO LOSS |
| AZU5000449-000799 | REJECTED - NO LOSS |
| AZU5000449-000800 | REJECTED - NO LOSS |
| AZU5000449-000801 | REJECTED - NO LOSS |
| AZU5000449-000802 | REJECTED - NO LOSS |
| AZU5000449-000803 | REJECTED - NO LOSS |
| AZU5000449-000804 | REJECTED - NO LOSS |
| AZU5000449-000805 | REJECTED - NO LOSS |
| AZU5000449-000806 | REJECTED - NO LOSS |
| AZU5000449-000807 | REJECTED - NO LOSS |
| AZU5000449-000808 | REJECTED - NO LOSS |
| AZU5000449-000809 | REJECTED - NO LOSS |
| AZU5000449-000810 | REJECTED - NO LOSS |
| AZU5000449-000811 | REJECTED - NO LOSS |
| AZU5000449-000812 | REJECTED - NO LOSS |
| AZU5000449-000813 | REJECTED - NO LOSS |
| AZU5000449-000814 | REJECTED - NO LOSS |
| AZU5000449-000815 | REJECTED - NO LOSS |
| AZU5000449-000816 | REJECTED - NO LOSS |
| AZU5000449-000817 | REJECTED - NO LOSS |
| AZU5000449-000818 | REJECTED - NO LOSS |
| AZU5000449-000819 | REJECTED - NO LOSS |
| AZU5000449-000820 | REJECTED - NO LOSS |
| AZU5000449-000821 | REJECTED - NO LOSS |
| AZU5000449-000822 | REJECTED - NO LOSS |
| AZU5000449-000823 | REJECTED - NO LOSS |
| AZU5000449-000824 | REJECTED - NO LOSS |
| AZU5000449-000826 | REJECTED - NO LOSS |
| AZU5000449-000828 | REJECTED - NO LOSS |
| AZU5000449-000829 | REJECTED - NO LOSS |
| AZU5000449-000830 | REJECTED - NO LOSS |
| AZU5000449-000831 | REJECTED - NO LOSS |
| AZU5000449-000832 | REJECTED - NO LOSS |
| AZU5000449-000833 | REJECTED - NO LOSS |
| AZU5000449-000834 | REJECTED - NO LOSS |
| AZU5000449-000835 | REJECTED - NO LOSS |
| AZU5000449-000836 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000838 | REJECTED - NO LOSS |
| AZU5000449-000840 | REJECTED - NO LOSS |
| AZU5000449-000841 | REJECTED - NO LOSS |
| AZU5000449-000842 | REJECTED - NO LOSS |
| AZU5000449-000843 | REJECTED - NO LOSS |
| AZU5000449-000844 | REJECTED - NO LOSS |
| AZU5000449-000845 | REJECTED - NO LOSS |
| AZU5000449-000846 | REJECTED - NO LOSS |
| AZU5000449-000847 | REJECTED - NO LOSS |
| AZU5000449-000848 | REJECTED - NO LOSS |
| AZU5000449-000849 | REJECTED - NO LOSS |
| AZU5000449-000850 | REJECTED - NO LOSS |
| AZU5000449-000851 | REJECTED - NO LOSS |
| AZU5000449-000852 | REJECTED - NO LOSS |
| AZU5000449-000853 | REJECTED - NO LOSS |
| AZU5000449-000854 | REJECTED - NO LOSS |
| AZU5000449-000855 | REJECTED - NO LOSS |
| AZU5000449-000856 | REJECTED - NO LOSS |
| AZU5000449-000857 | REJECTED - NO LOSS |
| AZU5000449-000858 | REJECTED - NO LOSS |
| AZU5000449-000860 | REJECTED - NO LOSS |
| AZU5000449-000861 | REJECTED - NO LOSS |
| AZU5000449-000862 | REJECTED - NO LOSS |
| AZU5000449-000863 | REJECTED - NO LOSS |
| AZU5000449-000864 | REJECTED - NO LOSS |
| AZU5000449-000866 | REJECTED - NO LOSS |
| AZU5000449-000867 | REJECTED - NO LOSS |
| AZU5000449-000868 | REJECTED - NO LOSS |
| AZU5000449-000869 | REJECTED - NO LOSS |
| AZU5000449-000870 | REJECTED - NO LOSS |
| AZU5000449-000871 | REJECTED - NO LOSS |
| AZU5000449-000873 | REJECTED - NO LOSS |
| AZU5000449-000874 | REJECTED - NO LOSS |
| AZU5000449-000875 | REJECTED - NO LOSS |
| AZU5000449-000876 | REJECTED - NO LOSS |
| AZU5000449-000877 | REJECTED - NO LOSS |
| AZU5000449-000878 | REJECTED - NO LOSS |
| AZU5000449-000879 | REJECTED - NO LOSS |
| AZU5000449-000880 | REJECTED - NO LOSS |
| AZU5000449-000881 | REJECTED - NO LOSS |
| AZU5000449-000882 | REJECTED - NO LOSS |
| AZU5000449-000883 | REJECTED - NO LOSS |
| AZU5000449-000884 | REJECTED - NO LOSS |
| AZU5000449-000885 | REJECTED - NO LOSS |
| AZU5000449-000886 | REJECTED - NO LOSS |
| AZU5000449-000887 | REJECTED - NO LOSS |
| AZU5000449-000888 | REJECTED - NO LOSS |
| AZU5000449-000889 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-000890 | REJECTED - NO LOSS |
| AZU5000449-000891 | REJECTED - NO LOSS |
| AZU5000449-000892 | REJECTED - NO LOSS |
| AZU5000449-000893 | REJECTED - NO LOSS |
| AZU5000449-000894 | REJECTED - NO LOSS |
| AZU5000449-000897 | REJECTED - NO LOSS |
| AZU5000449-000898 | REJECTED - NO LOSS |
| AZU5000449-000899 | REJECTED - NO LOSS |
| AZU5000449-000900 | REJECTED - NO LOSS |
| AZU5000449-000901 | REJECTED - NO LOSS |
| AZU5000449-000902 | REJECTED - NO LOSS |
| AZU5000449-000903 | REJECTED - NO LOSS |
| AZU5000449-000904 | REJECTED - NO LOSS |
| AZU5000449-000905 | REJECTED - NO LOSS |
| AZU5000449-000908 | REJECTED - NO LOSS |
| AZU5000449-000909 | REJECTED - NO LOSS |
| AZU5000449-000910 | REJECTED - NO LOSS |
| AZU5000449-000911 | REJECTED - NO LOSS |
| AZU5000449-000912 | REJECTED - NO LOSS |
| AZU5000449-000913 | REJECTED - NO LOSS |
| AZU5000449-000915 | REJECTED - NO LOSS |
| AZU5000449-000916 | REJECTED - NO LOSS |
| AZU5000449-000917 | REJECTED - NO LOSS |
| AZU5000449-000918 | REJECTED - NO LOSS |
| AZU5000449-000920 | REJECTED - NO LOSS |
| AZU5000449-000922 | REJECTED - NO LOSS |
| AZU5000449-000923 | REJECTED - NO LOSS |
| AZU5000449-000924 | REJECTED - NO LOSS |
| AZU5000449-000925 | REJECTED - NO LOSS |
| AZU5000449-000926 | REJECTED - NO LOSS |
| AZU5000449-000927 | REJECTED - NO LOSS |
| AZU5000449-000928 | REJECTED - NO LOSS |
| AZU5000449-000929 | REJECTED - NO LOSS |
| AZU5000449-000930 | REJECTED - NO LOSS |
| AZU5000449-000931 | REJECTED - NO LOSS |
| AZU5000449-000932 | REJECTED - NO LOSS |
| AZU5000449-000933 | REJECTED - NO LOSS |
| AZU5000449-000934 | REJECTED - NO LOSS |
| AZU5000449-000935 | REJECTED - NO LOSS |
| AZU5000449-000936 | REJECTED - NO LOSS |
| AZU5000449-000938 | REJECTED - NO LOSS |
| AZU5000449-000939 | REJECTED - NO LOSS |
| AZU5000449-000940 | REJECTED - NO LOSS |
| AZU5000449-000941 | REJECTED - NO LOSS |
| AZU5000449-000942 | REJECTED - NO LOSS |
| AZU5000449-000943 | REJECTED - NO LOSS |
| AZU5000449-000944 | REJECTED - NO LOSS |
| AZU5000449-000945 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000947 | REJECTED - NO LOSS |
| AZU5000449-000948 | REJECTED - NO LOSS |
| AZU5000449-000949 | REJECTED - NO LOSS |
| AZU5000449-000950 | REJECTED - NO LOSS |
| AZU5000449-000951 | REJECTED - NO LOSS |
| AZU5000449-000952 | REJECTED - NO LOSS |
| AZU5000449-000953 | REJECTED - NO LOSS |
| AZU5000449-000955 | REJECTED - NO LOSS |
| AZU5000449-000956 | REJECTED - NO LOSS |
| AZU5000449-000957 | REJECTED - NO LOSS |
| AZU5000449-000958 | REJECTED - NO LOSS |
| AZU5000449-000959 | REJECTED - NO LOSS |
| AZU5000449-000960 | REJECTED - NO LOSS |
| AZU5000449-000961 | REJECTED - NO LOSS |
| AZU5000449-000962 | REJECTED - NO LOSS |
| AZU5000449-000963 | REJECTED - NO LOSS |
| AZU5000449-000964 | REJECTED - NO LOSS |
| AZU5000449-000965 | REJECTED - NO LOSS |
| AZU5000449-000966 | REJECTED - NO LOSS |
| AZU5000449-000967 | REJECTED - NO LOSS |
| AZU5000449-000968 | REJECTED - NO LOSS |
| AZU5000449-000969 | REJECTED - NO LOSS |
| AZU5000449-000970 | REJECTED - NO LOSS |
| AZU5000449-000971 | REJECTED - NO LOSS |
| AZU5000449-000973 | REJECTED - NO LOSS |
| AZU5000449-000974 | REJECTED - NO LOSS |
| AZU5000449-000975 | REJECTED - NO LOSS |
| AZU5000449-000976 | REJECTED - NO LOSS |
| AZU5000449-000977 | REJECTED - NO LOSS |
| AZU5000449-000978 | REJECTED - NO LOSS |
| AZU5000449-000979 | REJECTED - NO LOSS |
| AZU5000449-000980 | REJECTED - NO LOSS |
| AZU5000449-000981 | REJECTED - NO LOSS |
| AZU5000449-000982 | REJECTED - NO LOSS |
| AZU5000449-000983 | REJECTED - NO LOSS |
| AZU5000449-000984 | REJECTED - NO LOSS |
| AZU5000449-000985 | REJECTED - NO LOSS |
| AZU5000449-000986 | REJECTED - NO LOSS |
| AZU5000449-000987 | REJECTED - NO LOSS |
| AZU5000449-000988 | REJECTED - NO LOSS |
| AZU5000449-000989 | REJECTED - NO LOSS |
| AZU5000449-000990 | REJECTED - NO LOSS |
| AZU5000449-000991 | REJECTED - NO LOSS |
| AZU5000449-000992 | REJECTED - NO LOSS |
| AZU5000449-000993 | REJECTED - NO LOSS |
| AZU5000449-000994 | REJECTED - NO LOSS |
| AZU5000449-000995 | REJECTED - NO LOSS |
| AZU5000449-000996 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-000997 | REJECTED - NO LOSS |
| AZU5000449-000998 | REJECTED - NO LOSS |
| AZU5000449-000999 | REJECTED - NO LOSS |
| AZU5000449-001000 | REJECTED - NO LOSS |
| AZU5000449-001001 | REJECTED - NO LOSS |
| AZU5000449-001002 | REJECTED - NO LOSS |
| AZU5000449-001003 | REJECTED - NO LOSS |
| AZU5000449-001004 | REJECTED - NO LOSS |
| AZU5000449-001005 | REJECTED - NO LOSS |
| AZU5000449-001006 | REJECTED - NO LOSS |
| AZU5000449-001007 | REJECTED - NO LOSS |
| AZU5000449-001008 | REJECTED - NO LOSS |
| AZU5000449-001009 | REJECTED - NO LOSS |
| AZU5000449-001010 | REJECTED - NO LOSS |
| AZU5000449-001011 | REJECTED - NO LOSS |
| AZU5000449-001012 | REJECTED - NO LOSS |
| AZU5000449-001013 | REJECTED - NO LOSS |
| AZU5000449-001014 | REJECTED - NO LOSS |
| AZU5000449-001015 | REJECTED - NO LOSS |
| AZU5000449-001016 | REJECTED - NO LOSS |
| AZU5000449-001017 | REJECTED - NO LOSS |
| AZU5000449-001018 | REJECTED - NO LOSS |
| AZU5000449-001019 | REJECTED - NO LOSS |
| AZU5000449-001020 | REJECTED - NO LOSS |
| AZU5000449-001021 | REJECTED - NO LOSS |
| AZU5000449-001022 | REJECTED - NO LOSS |
| AZU5000449-001023 | REJECTED - NO LOSS |
| AZU5000449-001024 | REJECTED - NO LOSS |
| AZU5000449-001025 | REJECTED - NO LOSS |
| AZU5000449-001026 | REJECTED - NO LOSS |
| AZU5000449-001027 | REJECTED - NO LOSS |
| AZU5000449-001028 | REJECTED - NO LOSS |
| AZU5000449-001029 | REJECTED - NO LOSS |
| AZU5000449-001031 | REJECTED - NO LOSS |
| AZU5000449-001032 | REJECTED - NO LOSS |
| AZU5000449-001033 | REJECTED - NO LOSS |
| AZU5000449-001034 | REJECTED - NO LOSS |
| AZU5000449-001035 | REJECTED - NO LOSS |
| AZU5000449-001036 | REJECTED - NO LOSS |
| AZU5000449-001037 | REJECTED - NO LOSS |
| AZU5000449-001038 | REJECTED - NO LOSS |
| AZU5000449-001039 | REJECTED - NO LOSS |
| AZU5000449-001040 | REJECTED - NO LOSS |
| AZU5000449-001041 | REJECTED - NO LOSS |
| AZU5000449-001042 | REJECTED - NO LOSS |
| AZU5000449-001043 | REJECTED - NO LOSS |
| AZU5000449-001044 | REJECTED - NO LOSS |
| AZU5000449-001045 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001047 | REJECTED - NO LOSS |
| AZU5000449-001048 | REJECTED - NO LOSS |
| AZU5000449-001049 | REJECTED - NO LOSS |
| AZU5000449-001050 | REJECTED - NO LOSS |
| AZU5000449-001051 | REJECTED - NO LOSS |
| AZU5000449-001052 | REJECTED - NO LOSS |
| AZU5000449-001053 | REJECTED - NO LOSS |
| AZU5000449-001054 | REJECTED - NO LOSS |
| AZU5000449-001056 | REJECTED - NO LOSS |
| AZU5000449-001057 | REJECTED - NO LOSS |
| AZU5000449-001058 | REJECTED - NO LOSS |
| AZU5000449-001059 | REJECTED - NO LOSS |
| AZU5000449-001060 | REJECTED - NO LOSS |
| AZU5000449-001061 | REJECTED - NO LOSS |
| AZU5000449-001062 | REJECTED - NO LOSS |
| AZU5000449-001063 | REJECTED - NO LOSS |
| AZU5000449-001064 | REJECTED - NO LOSS |
| AZU5000449-001065 | REJECTED - NO LOSS |
| AZU5000449-001066 | REJECTED - NO LOSS |
| AZU5000449-001067 | REJECTED - NO LOSS |
| AZU5000449-001068 | REJECTED - NO LOSS |
| AZU5000449-001069 | REJECTED - NO LOSS |
| AZU5000449-001070 | REJECTED - NO LOSS |
| AZU5000449-001071 | REJECTED - NO LOSS |
| AZU5000449-001072 | REJECTED - NO LOSS |
| AZU5000449-001073 | REJECTED - NO LOSS |
| AZU5000449-001074 | REJECTED - NO LOSS |
| AZU5000449-001075 | REJECTED - NO LOSS |
| AZU5000449-001076 | REJECTED - NO LOSS |
| AZU5000449-001077 | REJECTED - NO LOSS |
| AZU5000449-001078 | REJECTED - NO LOSS |
| AZU5000449-001079 | REJECTED - NO LOSS |
| AZU5000449-001080 | REJECTED - NO LOSS |
| AZU5000449-001082 | REJECTED - NO LOSS |
| AZU5000449-001083 | REJECTED - NO LOSS |
| AZU5000449-001084 | REJECTED - NO LOSS |
| AZU5000449-001085 | REJECTED - NO LOSS |
| AZU5000449-001086 | REJECTED - NO LOSS |
| AZU5000449-001087 | REJECTED - NO LOSS |
| AZU5000449-001088 | REJECTED - NO LOSS |
| AZU5000449-001089 | REJECTED - NO LOSS |
| AZU5000449-001090 | REJECTED - NO LOSS |
| AZU5000449-001091 | REJECTED - NO LOSS |
| AZU5000449-001092 | REJECTED - NO LOSS |
| AZU5000449-001093 | REJECTED - NO LOSS |
| AZU5000449-001094 | REJECTED - NO LOSS |
| AZU5000449-001095 | REJECTED - NO LOSS |
| AZU5000449-001096 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-001097 | REJECTED - NO LOSS |
| AZU5000449-001098 | REJECTED - NO LOSS |
| AZU5000449-001099 | REJECTED - NO LOSS |
| AZU5000449-001100 | REJECTED - NO LOSS |
| AZU5000449-001101 | REJECTED - NO LOSS |
| AZU5000449-001102 | REJECTED - NO LOSS |
| AZU5000449-001103 | REJECTED - NO LOSS |
| AZU5000449-001104 | REJECTED - NO LOSS |
| AZU5000449-001105 | REJECTED - NO LOSS |
| AZU5000449-001106 | REJECTED - NO LOSS |
| AZU5000449-001107 | REJECTED - NO LOSS |
| AZU5000449-001109 | REJECTED - NO LOSS |
| AZU5000449-001110 | REJECTED - NO LOSS |
| AZU5000449-001111 | REJECTED - NO LOSS |
| AZU5000449-001112 | REJECTED - NO LOSS |
| AZU5000449-001113 | REJECTED - NO LOSS |
| AZU5000449-001115 | REJECTED - NO LOSS |
| AZU5000449-001116 | REJECTED - NO LOSS |
| AZU5000449-001117 | REJECTED - NO LOSS |
| AZU5000449-001118 | REJECTED - NO LOSS |
| AZU5000449-001120 | REJECTED - NO LOSS |
| AZU5000449-001121 | REJECTED - NO LOSS |
| AZU5000449-001122 | REJECTED - NO LOSS |
| AZU5000449-001124 | REJECTED - NO LOSS |
| AZU5000449-001126 | REJECTED - NO LOSS |
| AZU5000449-001127 | REJECTED - NO LOSS |
| AZU5000449-001128 | REJECTED - NO LOSS |
| AZU5000449-001131 | REJECTED - NO LOSS |
| AZU5000449-001132 | REJECTED - NO LOSS |
| AZU5000449-001133 | REJECTED - NO LOSS |
| AZU5000449-001136 | REJECTED - NO LOSS |
| AZU5000449-001137 | REJECTED - NO LOSS |
| AZU5000449-001138 | REJECTED - NO LOSS |
| AZU5000449-001139 | REJECTED - NO LOSS |
| AZU5000449-001141 | REJECTED - NO LOSS |
| AZU5000449-001142 | REJECTED - NO LOSS |
| AZU5000449-001143 | REJECTED - NO LOSS |
| AZU5000449-001144 | REJECTED - NO LOSS |
| AZU5000449-001145 | REJECTED - NO LOSS |
| AZU5000449-001146 | REJECTED - NO LOSS |
| AZU5000449-001148 | REJECTED - NO LOSS |
| AZU5000449-001149 | REJECTED - NO LOSS |
| AZU5000449-001150 | REJECTED - NO LOSS |
| AZU5000449-001151 | REJECTED - NO LOSS |
| AZU5000449-001152 | REJECTED - NO LOSS |
| AZU5000449-001153 | REJECTED - NO LOSS |
| AZU5000449-001154 | REJECTED - NO LOSS |
| AZU5000449-001155 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-001156 | REJECTED - NO LOSS |
| AZU5000449-001157 | REJECTED - NO LOSS |
| AZU5000449-001158 | REJECTED - NO LOSS |
| AZU5000449-001159 | REJECTED - NO LOSS |
| AZU5000449-001160 | REJECTED - NO LOSS |
| AZU5000449-001162 | REJECTED - NO LOSS |
| AZU5000449-001163 | REJECTED - NO LOSS |
| AZU5000449-001164 | REJECTED - NO LOSS |
| AZU5000449-001165 | REJECTED - NO LOSS |
| AZU5000449-001166 | REJECTED - NO LOSS |
| AZU5000449-001167 | REJECTED - NO LOSS |
| AZU5000449-001168 | REJECTED - NO LOSS |
| AZU5000449-001169 | REJECTED - NO LOSS |
| AZU5000449-001170 | REJECTED - NO LOSS |
| AZU5000449-001172 | REJECTED - NO LOSS |
| AZU5000449-001173 | REJECTED - NO LOSS |
| AZU5000449-001174 | REJECTED - NO LOSS |
| AZU5000449-001175 | REJECTED - NO LOSS |
| AZU5000449-001176 | REJECTED - NO LOSS |
| AZU5000449-001177 | REJECTED - NO LOSS |
| AZU5000449-001178 | REJECTED - NO LOSS |
| AZU5000449-001180 | REJECTED - NO LOSS |
| AZU5000449-001181 | REJECTED - NO LOSS |
| AZU5000449-001182 | REJECTED - NO LOSS |
| AZU5000449-001183 | REJECTED - NO LOSS |
| AZU5000449-001185 | REJECTED - NO LOSS |
| AZU5000449-001186 | REJECTED - NO LOSS |
| AZU5000449-001187 | REJECTED - NO LOSS |
| AZU5000449-001188 | REJECTED - NO LOSS |
| AZU5000449-001191 | REJECTED - NO LOSS |
| AZU5000449-001192 | REJECTED - NO LOSS |
| AZU5000449-001193 | REJECTED - NO LOSS |
| AZU5000449-001194 | REJECTED - NO LOSS |
| AZU5000449-001195 | REJECTED - NO LOSS |
| AZU5000449-001196 | REJECTED - NO LOSS |
| AZU5000449-001197 | REJECTED - NO LOSS |
| AZU5000449-001198 | REJECTED - NO LOSS |
| AZU5000449-001199 | REJECTED - NO LOSS |
| AZU5000449-001200 | REJECTED - NO LOSS |
| AZU5000449-001201 | REJECTED - NO LOSS |
| AZU5000449-001202 | REJECTED - NO LOSS |
| AZU5000449-001203 | REJECTED - NO LOSS |
| AZU5000449-001204 | REJECTED - NO LOSS |
| AZU5000449-001205 | REJECTED - NO LOSS |
| AZU5000449-001206 | REJECTED - NO LOSS |
| AZU5000449-001207 | REJECTED - NO LOSS |
| AZU5000449-001208 | REJECTED - NO LOSS |
| AZU5000449-001209 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001210 | REJECTED - NO LOSS |
| AZU5000449-001212 | REJECTED - NO LOSS |
| AZU5000449-001213 | REJECTED - NO LOSS |
| AZU5000449-001214 | REJECTED - NO LOSS |
| AZU5000449-001215 | REJECTED - NO LOSS |
| AZU5000449-001216 | REJECTED - NO LOSS |
| AZU5000449-001218 | REJECTED - NO LOSS |
| AZU5000449-001220 | REJECTED - NO LOSS |
| AZU5000449-001221 | REJECTED - NO LOSS |
| AZU5000449-001222 | REJECTED - NO LOSS |
| AZU5000449-001226 | REJECTED - NO LOSS |
| AZU5000449-001227 | REJECTED - NO LOSS |
| AZU5000449-001228 | REJECTED - NO LOSS |
| AZU5000449-001229 | REJECTED - NO LOSS |
| AZU5000449-001230 | REJECTED - NO LOSS |
| AZU5000449-001231 | REJECTED - NO LOSS |
| AZU5000449-001232 | REJECTED - NO LOSS |
| AZU5000449-001233 | REJECTED - NO LOSS |
| AZU5000449-001234 | REJECTED - NO LOSS |
| AZU5000449-001235 | REJECTED - NO LOSS |
| AZU5000449-001236 | REJECTED - NO LOSS |
| AZU5000449-001237 | REJECTED - NO LOSS |
| AZU5000449-001238 | REJECTED - NO LOSS |
| AZU5000449-001239 | REJECTED - NO LOSS |
| AZU5000449-001240 | REJECTED - NO LOSS |
| AZU5000449-001241 | REJECTED - NO LOSS |
| AZU5000449-001242 | REJECTED - NO LOSS |
| AZU5000449-001243 | REJECTED - NO LOSS |
| AZU5000449-001245 | REJECTED - NO LOSS |
| AZU5000449-001246 | REJECTED - NO LOSS |
| AZU5000449-001247 | REJECTED - NO LOSS |
| AZU5000449-001248 | REJECTED - NO LOSS |
| AZU5000449-001249 | REJECTED - NO LOSS |
| AZU5000449-001250 | REJECTED - NO LOSS |
| AZU5000449-001251 | REJECTED - NO LOSS |
| AZU5000449-001253 | REJECTED - NO LOSS |
| AZU5000449-001254 | REJECTED - NO LOSS |
| AZU5000449-001256 | REJECTED - NO LOSS |
| AZU5000449-001257 | REJECTED - NO LOSS |
| AZU5000449-001259 | REJECTED - NO LOSS |
| AZU5000449-001260 | REJECTED - NO LOSS |
| AZU5000449-001261 | REJECTED - NO LOSS |
| AZU5000449-001262 | REJECTED - NO LOSS |
| AZU5000449-001264 | REJECTED - NO LOSS |
| AZU5000449-001266 | REJECTED - NO LOSS |
| AZU5000449-001269 | REJECTED - NO LOSS |
| AZU5000449-001270 | REJECTED - NO LOSS |
| AZU5000449-001271 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001272 | REJECTED - NO LOSS |
| AZU5000449-001273 | REJECTED - NO LOSS |
| AZU5000449-001275 | REJECTED - NO LOSS |
| AZU5000449-001276 | REJECTED - NO LOSS |
| AZU5000449-001277 | REJECTED - NO LOSS |
| AZU5000449-001279 | REJECTED - NO LOSS |
| AZU5000449-001280 | REJECTED - NO LOSS |
| AZU5000449-001281 | REJECTED - NO LOSS |
| AZU5000449-001282 | REJECTED - NO LOSS |
| AZU5000449-001283 | REJECTED - NO LOSS |
| AZU5000449-001284 | REJECTED - NO LOSS |
| AZU5000449-001285 | REJECTED - NO LOSS |
| AZU5000449-001286 | REJECTED - NO LOSS |
| AZU5000449-001287 | REJECTED - NO LOSS |
| AZU5000449-001288 | REJECTED - NO LOSS |
| AZU5000449-001289 | REJECTED - NO LOSS |
| AZU5000449-001290 | REJECTED - NO LOSS |
| AZU5000449-001291 | REJECTED - NO LOSS |
| AZU5000449-001292 | REJECTED - NO LOSS |
| AZU5000449-001293 | REJECTED - NO LOSS |
| AZU5000449-001294 | REJECTED - NO LOSS |
| AZU5000449-001295 | REJECTED - NO LOSS |
| AZU5000449-001297 | REJECTED - NO LOSS |
| AZU5000449-001298 | REJECTED - NO LOSS |
| AZU5000449-001299 | REJECTED - NO LOSS |
| AZU5000449-001300 | REJECTED - NO LOSS |
| AZU5000449-001301 | REJECTED - NO LOSS |
| AZU5000449-001302 | REJECTED - NO LOSS |
| AZU5000449-001303 | REJECTED - NO LOSS |
| AZU5000449-001304 | REJECTED - NO LOSS |
| AZU5000449-001306 | REJECTED - NO LOSS |
| AZU5000449-001307 | REJECTED - NO LOSS |
| AZU5000449-001308 | REJECTED - NO LOSS |
| AZU5000449-001309 | REJECTED - NO LOSS |
| AZU5000449-001311 | REJECTED - NO LOSS |
| AZU5000449-001312 | REJECTED - NO LOSS |
| AZU5000449-001313 | REJECTED - NO LOSS |
| AZU5000449-001314 | REJECTED - NO LOSS |
| AZU5000449-001315 | REJECTED - NO LOSS |
| AZU5000449-001316 | REJECTED - NO LOSS |
| AZU5000449-001317 | REJECTED - NO LOSS |
| AZU5000449-001318 | REJECTED - NO LOSS |
| AZU5000449-001319 | REJECTED - NO LOSS |
| AZU5000449-001320 | REJECTED - NO LOSS |
| AZU5000449-001322 | REJECTED - NO LOSS |
| AZU5000449-001323 | REJECTED - NO LOSS |
| AZU5000449-001324 | REJECTED - NO LOSS |
| AZU5000449-001325 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001326 | REJECTED - NO LOSS |
| AZU5000449-001327 | REJECTED - NO LOSS |
| AZU5000449-001328 | REJECTED - NO LOSS |
| AZU5000449-001329 | REJECTED - NO LOSS |
| AZU5000449-001330 | REJECTED - NO LOSS |
| AZU5000449-001331 | REJECTED - NO LOSS |
| AZU5000449-001332 | REJECTED - NO LOSS |
| AZU5000449-001333 | REJECTED - NO LOSS |
| AZU5000449-001334 | REJECTED - NO LOSS |
| AZU5000449-001335 | REJECTED - NO LOSS |
| AZU5000449-001336 | REJECTED - NO LOSS |
| AZU5000449-001337 | REJECTED - NO LOSS |
| AZU5000449-001338 | REJECTED - NO LOSS |
| AZU5000449-001339 | REJECTED - NO LOSS |
| AZU5000449-001340 | REJECTED - NO LOSS |
| AZU5000449-001341 | REJECTED - NO LOSS |
| AZU5000449-001342 | REJECTED - NO LOSS |
| AZU5000449-001343 | REJECTED - NO LOSS |
| AZU5000449-001344 | REJECTED - NO LOSS |
| AZU5000449-001345 | REJECTED - NO LOSS |
| AZU5000449-001346 | REJECTED - NO LOSS |
| AZU5000449-001347 | REJECTED - NO LOSS |
| AZU5000449-001348 | REJECTED - NO LOSS |
| AZU5000449-001349 | REJECTED - NO LOSS |
| AZU5000449-001350 | REJECTED - NO LOSS |
| AZU5000449-001351 | REJECTED - NO LOSS |
| AZU5000449-001352 | REJECTED - NO LOSS |
| AZU5000449-001353 | REJECTED - NO LOSS |
| AZU5000449-001354 | REJECTED - NO LOSS |
| AZU5000449-001355 | REJECTED - NO LOSS |
| AZU5000449-001356 | REJECTED - NO LOSS |
| AZU5000449-001357 | REJECTED - NO LOSS |
| AZU5000449-001358 | REJECTED - NO LOSS |
| AZU5000449-001360 | REJECTED - NO LOSS |
| AZU5000449-001361 | REJECTED - NO LOSS |
| AZU5000449-001363 | REJECTED - NO LOSS |
| AZU5000449-001364 | REJECTED - NO LOSS |
| AZU5000449-001365 | REJECTED - NO LOSS |
| AZU5000449-001367 | REJECTED - NO LOSS |
| AZU5000449-001368 | REJECTED - NO LOSS |
| AZU5000449-001369 | REJECTED - NO LOSS |
| AZU5000449-001370 | REJECTED - NO LOSS |
| AZU5000449-001371 | REJECTED - NO LOSS |
| AZU5000449-001372 | REJECTED - NO LOSS |
| AZU5000449-001374 | REJECTED - NO LOSS |
| AZU5000449-001375 | REJECTED - NO LOSS |
| AZU5000449-001376 | REJECTED - NO LOSS |
| AZU5000449-001377 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-001378 | REJECTED - NO LOSS |
| AZU5000449-001379 | REJECTED - NO LOSS |
| AZU5000449-001380 | REJECTED - NO LOSS |
| AZU5000449-001381 | REJECTED - NO LOSS |
| AZU5000449-001383 | REJECTED - NO LOSS |
| AZU5000449-001385 | REJECTED - NO LOSS |
| AZU5000449-001386 | REJECTED - NO LOSS |
| AZU5000449-001387 | REJECTED - NO LOSS |
| AZU5000449-001390 | REJECTED - NO LOSS |
| AZU5000449-001391 | REJECTED - NO LOSS |
| AZU5000449-001392 | REJECTED - NO LOSS |
| AZU5000449-001393 | REJECTED - NO LOSS |
| AZU5000449-001394 | REJECTED - NO LOSS |
| AZU5000449-001395 | REJECTED - NO LOSS |
| AZU5000449-001396 | REJECTED - NO LOSS |
| AZU5000449-001397 | REJECTED - NO LOSS |
| AZU5000449-001398 | REJECTED - NO LOSS |
| AZU5000449-001399 | REJECTED - NO LOSS |
| AZU5000449-001400 | REJECTED - NO LOSS |
| AZU5000449-001401 | REJECTED - NO LOSS |
| AZU5000449-001402 | REJECTED - NO LOSS |
| AZU5000449-001403 | REJECTED - NO LOSS |
| AZU5000449-001407 | REJECTED - NO LOSS |
| AZU5000449-001408 | REJECTED - NO LOSS |
| AZU5000449-001409 | REJECTED - NO LOSS |
| AZU5000449-001410 | REJECTED - NO LOSS |
| AZU5000449-001413 | REJECTED - NO LOSS |
| AZU5000449-001416 | REJECTED - NO LOSS |
| AZU5000449-001417 | REJECTED - NO LOSS |
| AZU5000449-001418 | REJECTED - NO LOSS |
| AZU5000449-001419 | REJECTED - NO LOSS |
| AZU5000449-001420 | REJECTED - NO LOSS |
| AZU5000449-001421 | REJECTED - NO LOSS |
| AZU5000449-001422 | REJECTED - NO LOSS |
| AZU5000449-001423 | REJECTED - NO LOSS |
| AZU5000449-001425 | REJECTED - NO LOSS |
| AZU5000449-001426 | REJECTED - NO LOSS |
| AZU5000449-001427 | REJECTED - NO LOSS |
| AZU5000449-001428 | REJECTED - NO LOSS |
| AZU5000449-001429 | REJECTED - NO LOSS |
| AZU5000449-001430 | REJECTED - NO LOSS |
| AZU5000449-001431 | REJECTED - NO LOSS |
| AZU5000449-001432 | REJECTED - NO LOSS |
| AZU5000449-001433 | REJECTED - NO LOSS |
| AZU5000449-001434 | REJECTED - NO LOSS |
| AZU5000449-001435 | REJECTED - NO LOSS |
| AZU5000449-001436 | REJECTED - NO LOSS |
| AZU5000449-001437 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001438 | REJECTED - NO LOSS |
| AZU5000449-001443 | REJECTED - NO LOSS |
| AZU5000449-001445 | REJECTED - NO LOSS |
| AZU5000449-001446 | REJECTED - NO LOSS |
| AZU5000449-001447 | REJECTED - NO LOSS |
| AZU5000449-001448 | REJECTED - NO LOSS |
| AZU5000449-001449 | REJECTED - NO LOSS |
| AZU5000449-001450 | REJECTED - NO LOSS |
| AZU5000449-001451 | REJECTED - NO LOSS |
| AZU5000449-001452 | REJECTED - NO LOSS |
| AZU5000449-001453 | REJECTED - NO LOSS |
| AZU5000449-001454 | REJECTED - NO LOSS |
| AZU5000449-001458 | REJECTED - NO LOSS |
| AZU5000449-001459 | REJECTED - NO LOSS |
| AZU5000449-001460 | REJECTED - NO LOSS |
| AZU5000449-001462 | REJECTED - NO LOSS |
| AZU5000449-001463 | REJECTED - NO LOSS |
| AZU5000449-001465 | REJECTED - NO LOSS |
| AZU5000449-001466 | REJECTED - NO LOSS |
| AZU5000449-001467 | REJECTED - NO LOSS |
| AZU5000449-001468 | REJECTED - NO LOSS |
| AZU5000449-001469 | REJECTED - NO LOSS |
| AZU5000449-001470 | REJECTED - NO LOSS |
| AZU5000449-001471 | REJECTED - NO LOSS |
| AZU5000449-001472 | REJECTED - NO LOSS |
| AZU5000449-001473 | REJECTED - NO LOSS |
| AZU5000449-001474 | REJECTED - NO LOSS |
| AZU5000449-001475 | REJECTED - NO LOSS |
| AZU5000449-001476 | REJECTED - NO LOSS |
| AZU5000449-001477 | REJECTED - NO LOSS |
| AZU5000449-001478 | REJECTED - NO LOSS |
| AZU5000449-001479 | REJECTED - NO LOSS |
| AZU5000449-001480 | REJECTED - NO LOSS |
| AZU5000449-001481 | REJECTED - NO LOSS |
| AZU5000449-001482 | REJECTED - NO LOSS |
| AZU5000449-001483 | REJECTED - NO LOSS |
| AZU5000449-001484 | REJECTED - NO LOSS |
| AZU5000449-001485 | REJECTED - NO LOSS |
| AZU5000449-001487 | REJECTED - NO LOSS |
| AZU5000449-001488 | REJECTED - NO LOSS |
| AZU5000449-001489 | REJECTED - NO LOSS |
| AZU5000449-001490 | REJECTED - NO LOSS |
| AZU5000449-001491 | REJECTED - NO LOSS |
| AZU5000449-001492 | REJECTED - NO LOSS |
| AZU5000449-001493 | REJECTED - NO LOSS |
| AZU5000449-001494 | REJECTED - NO LOSS |
| AZU5000449-001495 | REJECTED - NO LOSS |
| AZU5000449-001496 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-001497 | REJECTED - NO LOSS |
| AZU5000449-001498 | REJECTED - NO LOSS |
| AZU5000449-001499 | REJECTED - NO LOSS |
| AZU5000449-001500 | REJECTED - NO LOSS |
| AZU5000449-001501 | REJECTED - NO LOSS |
| AZU5000449-001503 | REJECTED - NO LOSS |
| AZU5000449-001506 | REJECTED - NO LOSS |
| AZU5000449-001507 | REJECTED - NO LOSS |
| AZU5000449-001509 | REJECTED - NO LOSS |
| AZU5000449-001511 | REJECTED - NO LOSS |
| AZU5000449-001512 | REJECTED - NO LOSS |
| AZU5000449-001513 | REJECTED - NO LOSS |
| AZU5000449-001514 | REJECTED - NO LOSS |
| AZU5000449-001515 | REJECTED - NO LOSS |
| AZU5000449-001516 | REJECTED - NO LOSS |
| AZU5000449-001518 | REJECTED - NO LOSS |
| AZU5000449-001520 | REJECTED - NO LOSS |
| AZU5000449-001521 | REJECTED - NO LOSS |
| AZU5000449-001523 | REJECTED - NO LOSS |
| AZU5000449-001524 | REJECTED - NO LOSS |
| AZU5000449-001525 | REJECTED - NO LOSS |
| AZU5000449-001527 | REJECTED - NO LOSS |
| AZU5000449-001528 | REJECTED - NO LOSS |
| AZU5000449-001529 | REJECTED - NO LOSS |
| AZU5000449-001530 | REJECTED - NO LOSS |
| AZU5000449-001532 | REJECTED - NO LOSS |
| AZU5000449-001533 | REJECTED - NO LOSS |
| AZU5000449-001535 | REJECTED - NO LOSS |
| AZU5000449-001536 | REJECTED - NO LOSS |
| AZU5000449-001537 | REJECTED - NO LOSS |
| AZU5000449-001539 | REJECTED - NO LOSS |
| AZU5000449-001540 | REJECTED - NO LOSS |
| AZU5000449-001541 | REJECTED - NO LOSS |
| AZU5000449-001542 | REJECTED - NO LOSS |
| AZU5000449-001543 | REJECTED - NO LOSS |
| AZU5000449-001544 | REJECTED - NO LOSS |
| AZU5000449-001545 | REJECTED - NO LOSS |
| AZU5000449-001547 | REJECTED - NO LOSS |
| AZU5000449-001548 | REJECTED - NO LOSS |
| AZU5000449-001550 | REJECTED - NO LOSS |
| AZU5000449-001551 | REJECTED - NO LOSS |
| AZU5000449-001553 | REJECTED - NO LOSS |
| AZU5000449-001554 | REJECTED - NO LOSS |
| AZU5000449-001555 | REJECTED - NO LOSS |
| AZU5000449-001556 | REJECTED - NO LOSS |
| AZU5000449-001557 | REJECTED - NO LOSS |
| AZU5000449-001558 | REJECTED - NO LOSS |
| AZU5000449-001559 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001560 | REJECTED - NO LOSS |
| AZU5000449-001561 | REJECTED - NO LOSS |
| AZU5000449-001562 | REJECTED - NO LOSS |
| AZU5000449-001564 | REJECTED - NO LOSS |
| AZU5000449-001565 | REJECTED - NO LOSS |
| AZU5000449-001566 | REJECTED - NO LOSS |
| AZU5000449-001568 | REJECTED - NO LOSS |
| AZU5000449-001569 | REJECTED - NO LOSS |
| AZU5000449-001571 | REJECTED - NO LOSS |
| AZU5000449-001573 | REJECTED - NO LOSS |
| AZU5000449-001574 | REJECTED - NO LOSS |
| AZU5000449-001575 | REJECTED - NO LOSS |
| AZU5000449-001576 | REJECTED - NO LOSS |
| AZU5000449-001577 | REJECTED - NO LOSS |
| AZU5000449-001578 | REJECTED - NO LOSS |
| AZU5000449-001579 | REJECTED - NO LOSS |
| AZU5000449-001580 | REJECTED - NO LOSS |
| AZU5000449-001581 | REJECTED - NO LOSS |
| AZU5000449-001582 | REJECTED - NO LOSS |
| AZU5000449-001583 | REJECTED - NO LOSS |
| AZU5000449-001584 | REJECTED - NO LOSS |
| AZU5000449-001585 | REJECTED - NO LOSS |
| AZU5000449-001586 | REJECTED - NO LOSS |
| AZU5000449-001587 | REJECTED - NO LOSS |
| AZU5000449-001589 | REJECTED - NO LOSS |
| AZU5000449-001590 | REJECTED - NO LOSS |
| AZU5000449-001591 | REJECTED - NO LOSS |
| AZU5000449-001592 | REJECTED - NO LOSS |
| AZU5000449-001593 | REJECTED - NO LOSS |
| AZU5000449-001594 | REJECTED - NO LOSS |
| AZU5000449-001595 | REJECTED - NO LOSS |
| AZU5000449-001596 | REJECTED - NO LOSS |
| AZU5000449-001597 | REJECTED - NO LOSS |
| AZU5000449-001598 | REJECTED - NO LOSS |
| AZU5000449-001599 | REJECTED - NO LOSS |
| AZU5000449-001600 | REJECTED - NO LOSS |
| AZU5000449-001601 | REJECTED - NO LOSS |
| AZU5000449-001602 | REJECTED - NO LOSS |
| AZU5000449-001603 | REJECTED - NO LOSS |
| AZU5000449-001604 | REJECTED - NO LOSS |
| AZU5000449-001606 | REJECTED - NO LOSS |
| AZU5000449-001607 | REJECTED - NO LOSS |
| AZU5000449-001608 | REJECTED - NO LOSS |
| AZU5000449-001610 | REJECTED - NO LOSS |
| AZU5000449-001611 | REJECTED - NO LOSS |
| AZU5000449-001612 | REJECTED - NO LOSS |
| AZU5000449-001613 | REJECTED - NO LOSS |
| AZU5000449-001614 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001615 | REJECTED - NO LOSS |
| AZU5000449-001616 | REJECTED - NO LOSS |
| AZU5000449-001617 | REJECTED - NO LOSS |
| AZU5000449-001618 | REJECTED - NO LOSS |
| AZU5000449-001619 | REJECTED - NO LOSS |
| AZU5000449-001620 | REJECTED - NO LOSS |
| AZU5000449-001622 | REJECTED - NO LOSS |
| AZU5000449-001623 | REJECTED - NO LOSS |
| AZU5000449-001624 | REJECTED - NO LOSS |
| AZU5000449-001625 | REJECTED - NO LOSS |
| AZU5000449-001627 | REJECTED - NO LOSS |
| AZU5000449-001628 | REJECTED - NO LOSS |
| AZU5000449-001629 | REJECTED - NO LOSS |
| AZU5000449-001631 | REJECTED - NO LOSS |
| AZU5000449-001632 | REJECTED - NO LOSS |
| AZU5000449-001633 | REJECTED - NO LOSS |
| AZU5000449-001634 | REJECTED - NO LOSS |
| AZU5000449-001635 | REJECTED - NO LOSS |
| AZU5000449-001636 | REJECTED - NO LOSS |
| AZU5000449-001637 | REJECTED - NO LOSS |
| AZU5000449-001638 | REJECTED - NO LOSS |
| AZU5000449-001639 | REJECTED - NO LOSS |
| AZU5000449-001640 | REJECTED - NO LOSS |
| AZU5000449-001641 | REJECTED - NO LOSS |
| AZU5000449-001642 | REJECTED - NO LOSS |
| AZU5000449-001643 | REJECTED - NO LOSS |
| AZU5000449-001644 | REJECTED - NO LOSS |
| AZU5000449-001645 | REJECTED - NO LOSS |
| AZU5000449-001646 | REJECTED - NO LOSS |
| AZU5000449-001648 | REJECTED - NO LOSS |
| AZU5000449-001649 | REJECTED - NO LOSS |
| AZU5000449-001650 | REJECTED - NO LOSS |
| AZU5000449-001651 | REJECTED - NO LOSS |
| AZU5000449-001652 | REJECTED - NO LOSS |
| AZU5000449-001653 | REJECTED - NO LOSS |
| AZU5000449-001655 | REJECTED - NO LOSS |
| AZU5000449-001656 | REJECTED - NO LOSS |
| AZU5000449-001657 | REJECTED - NO LOSS |
| AZU5000449-001658 | REJECTED - NO LOSS |
| AZU5000449-001659 | REJECTED - NO LOSS |
| AZU5000449-001660 | REJECTED - NO LOSS |
| AZU5000449-001661 | REJECTED - NO LOSS |
| AZU5000449-001662 | REJECTED - NO LOSS |
| AZU5000449-001663 | REJECTED - NO LOSS |
| AZU5000449-001664 | REJECTED - NO LOSS |
| AZU5000449-001665 | REJECTED - NO LOSS |
| AZU5000449-001667 | REJECTED - NO LOSS |
| AZU5000449-001668 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001669 | REJECTED - NO LOSS |
| AZU5000449-001670 | REJECTED - NO LOSS |
| AZU5000449-001671 | REJECTED - NO LOSS |
| AZU5000449-001672 | REJECTED - NO LOSS |
| AZU5000449-001674 | REJECTED - NO LOSS |
| AZU5000449-001675 | REJECTED - NO LOSS |
| AZU5000449-001676 | REJECTED - NO LOSS |
| AZU5000449-001677 | REJECTED - NO LOSS |
| AZU5000449-001678 | REJECTED - NO LOSS |
| AZU5000449-001679 | REJECTED - NO LOSS |
| AZU5000449-001680 | REJECTED - NO LOSS |
| AZU5000449-001681 | REJECTED - NO LOSS |
| AZU5000449-001682 | REJECTED - NO LOSS |
| AZU5000449-001683 | REJECTED - NO LOSS |
| AZU5000449-001684 | REJECTED - NO LOSS |
| AZU5000449-001685 | REJECTED - NO LOSS |
| AZU5000449-001687 | REJECTED - NO LOSS |
| AZU5000449-001688 | REJECTED - NO LOSS |
| AZU5000449-001689 | REJECTED - NO LOSS |
| AZU5000449-001690 | REJECTED - NO LOSS |
| AZU5000449-001691 | REJECTED - NO LOSS |
| AZU5000449-001692 | REJECTED - NO LOSS |
| AZU5000449-001693 | REJECTED - NO LOSS |
| AZU5000449-001696 | REJECTED - NO LOSS |
| AZU5000449-001697 | REJECTED - NO LOSS |
| AZU5000449-001698 | REJECTED - NO LOSS |
| AZU5000449-001701 | REJECTED - NO LOSS |
| AZU5000449-001702 | REJECTED - NO LOSS |
| AZU5000449-001704 | REJECTED - NO LOSS |
| AZU5000449-001705 | REJECTED - NO LOSS |
| AZU5000449-001706 | REJECTED - NO LOSS |
| AZU5000449-001707 | REJECTED - NO LOSS |
| AZU5000449-001708 | REJECTED - NO LOSS |
| AZU5000449-001709 | REJECTED - NO LOSS |
| AZU5000449-001710 | REJECTED - NO LOSS |
| AZU5000449-001711 | REJECTED - NO LOSS |
| AZU5000449-001712 | REJECTED - NO LOSS |
| AZU5000449-001713 | REJECTED - NO LOSS |
| AZU5000449-001714 | REJECTED - NO LOSS |
| AZU5000449-001715 | REJECTED - NO LOSS |
| AZU5000449-001716 | REJECTED - NO LOSS |
| AZU5000449-001717 | REJECTED - NO LOSS |
| AZU5000449-001718 | REJECTED - NO LOSS |
| AZU5000449-001719 | REJECTED - NO LOSS |
| AZU5000449-001720 | REJECTED - NO LOSS |
| AZU5000449-001721 | REJECTED - NO LOSS |
| AZU5000449-001722 | REJECTED - NO LOSS |
| AZU5000449-001723 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001724 | REJECTED - NO LOSS |
| AZU5000449-001725 | REJECTED - NO LOSS |
| AZU5000449-001726 | REJECTED - NO LOSS |
| AZU5000449-001727 | REJECTED - NO LOSS |
| AZU5000449-001729 | REJECTED - NO LOSS |
| AZU5000449-001731 | REJECTED - NO LOSS |
| AZU5000449-001732 | REJECTED - NO LOSS |
| AZU5000449-001733 | REJECTED - NO LOSS |
| AZU5000449-001734 | REJECTED - NO LOSS |
| AZU5000449-001735 | REJECTED - NO LOSS |
| AZU5000449-001736 | REJECTED - NO LOSS |
| AZU5000449-001737 | REJECTED - NO LOSS |
| AZU5000449-001739 | REJECTED - NO LOSS |
| AZU5000449-001740 | REJECTED - NO LOSS |
| AZU5000449-001741 | REJECTED - NO LOSS |
| AZU5000449-001742 | REJECTED - NO LOSS |
| AZU5000449-001743 | REJECTED - NO LOSS |
| AZU5000449-001744 | REJECTED - NO LOSS |
| AZU5000449-001745 | REJECTED - NO LOSS |
| AZU5000449-001746 | REJECTED - NO LOSS |
| AZU5000449-001747 | REJECTED - NO LOSS |
| AZU5000449-001748 | REJECTED - NO LOSS |
| AZU5000449-001749 | REJECTED - NO LOSS |
| AZU5000449-001750 | REJECTED - NO LOSS |
| AZU5000449-001751 | REJECTED - NO LOSS |
| AZU5000449-001752 | REJECTED - NO LOSS |
| AZU5000449-001754 | REJECTED - NO LOSS |
| AZU5000449-001755 | REJECTED - NO LOSS |
| AZU5000449-001756 | REJECTED - NO LOSS |
| AZU5000449-001757 | REJECTED - NO LOSS |
| AZU5000449-001758 | REJECTED - NO LOSS |
| AZU5000449-001760 | REJECTED - NO LOSS |
| AZU5000449-001761 | REJECTED - NO LOSS |
| AZU5000449-001762 | REJECTED - NO LOSS |
| AZU5000449-001763 | REJECTED - NO LOSS |
| AZU5000449-001764 | REJECTED - NO LOSS |
| AZU5000449-001765 | REJECTED - NO LOSS |
| AZU5000449-001767 | REJECTED - NO LOSS |
| AZU5000449-001768 | REJECTED - NO LOSS |
| AZU5000449-001769 | REJECTED - NO LOSS |
| AZU5000449-001774 | REJECTED - NO LOSS |
| AZU5000449-001775 | REJECTED - NO LOSS |
| AZU5000449-001776 | REJECTED - NO LOSS |
| AZU5000449-001778 | REJECTED - NO LOSS |
| AZU5000449-001779 | REJECTED - NO LOSS |
| AZU5000449-001781 | REJECTED - NO LOSS |
| AZU5000449-001782 | REJECTED - NO LOSS |
| AZU5000449-001783 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-001785 | REJECTED - NO LOSS |
| AZU5000449-001786 | REJECTED - NO LOSS |
| AZU5000449-001789 | REJECTED - NO LOSS |
| AZU5000449-001790 | REJECTED - NO LOSS |
| AZU5000449-001791 | REJECTED - NO LOSS |
| AZU5000449-001792 | REJECTED - NO LOSS |
| AZU5000449-001793 | REJECTED - NO LOSS |
| AZU5000449-001794 | REJECTED - NO LOSS |
| AZU5000449-001795 | REJECTED - NO LOSS |
| AZU5000449-001796 | REJECTED - NO LOSS |
| AZU5000449-001797 | REJECTED - NO LOSS |
| AZU5000449-001799 | REJECTED - NO LOSS |
| AZU5000449-001800 | REJECTED - NO LOSS |
| AZU5000449-001801 | REJECTED - NO LOSS |
| AZU5000449-001802 | REJECTED - NO LOSS |
| AZU5000449-001803 | REJECTED - NO LOSS |
| AZU5000449-001804 | REJECTED - NO LOSS |
| AZU5000449-001806 | REJECTED - NO LOSS |
| AZU5000449-001807 | REJECTED - NO LOSS |
| AZU5000449-001808 | REJECTED - NO LOSS |
| AZU5000449-001809 | REJECTED - NO LOSS |
| AZU5000449-001810 | REJECTED - NO LOSS |
| AZU5000449-001811 | REJECTED - NO LOSS |
| AZU5000449-001813 | REJECTED - NO LOSS |
| AZU5000449-001814 | REJECTED - NO LOSS |
| AZU5000449-001815 | REJECTED - NO LOSS |
| AZU5000449-001816 | REJECTED - NO LOSS |
| AZU5000449-001817 | REJECTED - NO LOSS |
| AZU5000449-001818 | REJECTED - NO LOSS |
| AZU5000449-001819 | REJECTED - NO LOSS |
| AZU5000449-001820 | REJECTED - NO LOSS |
| AZU5000449-001821 | REJECTED - NO LOSS |
| AZU5000449-001822 | REJECTED - NO LOSS |
| AZU5000449-001823 | REJECTED - NO LOSS |
| AZU5000449-001825 | REJECTED - NO LOSS |
| AZU5000449-001826 | REJECTED - NO LOSS |
| AZU5000449-001827 | REJECTED - NO LOSS |
| AZU5000449-001828 | REJECTED - NO LOSS |
| AZU5000449-001829 | REJECTED - NO LOSS |
| AZU5000449-001831 | REJECTED - NO LOSS |
| AZU5000449-001832 | REJECTED - NO LOSS |
| AZU5000449-001833 | REJECTED - NO LOSS |
| AZU5000449-001834 | REJECTED - NO LOSS |
| AZU5000449-001836 | REJECTED - NO LOSS |
| AZU5000449-001837 | REJECTED - NO LOSS |
| AZU5000449-001838 | REJECTED - NO LOSS |
| AZU5000449-001839 | REJECTED - NO LOSS |
| AZU5000449-001841 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001842 | REJECTED - NO LOSS |
| AZU5000449-001843 | REJECTED - NO LOSS |
| AZU5000449-001844 | REJECTED - NO LOSS |
| AZU5000449-001845 | REJECTED - NO LOSS |
| AZU5000449-001846 | REJECTED - NO LOSS |
| AZU5000449-001847 | REJECTED - NO LOSS |
| AZU5000449-001848 | REJECTED - NO LOSS |
| AZU5000449-001849 | REJECTED - NO LOSS |
| AZU5000449-001851 | REJECTED - NO LOSS |
| AZU5000449-001852 | REJECTED - NO LOSS |
| AZU5000449-001853 | REJECTED - NO LOSS |
| AZU5000449-001854 | REJECTED - NO LOSS |
| AZU5000449-001856 | REJECTED - NO LOSS |
| AZU5000449-001858 | REJECTED - NO LOSS |
| AZU5000449-001859 | REJECTED - NO LOSS |
| AZU5000449-001860 | REJECTED - NO LOSS |
| AZU5000449-001861 | REJECTED - NO LOSS |
| AZU5000449-001862 | REJECTED - NO LOSS |
| AZU5000449-001863 | REJECTED - NO LOSS |
| AZU5000449-001864 | REJECTED - NO LOSS |
| AZU5000449-001865 | REJECTED - NO LOSS |
| AZU5000449-001866 | REJECTED - NO LOSS |
| AZU5000449-001867 | REJECTED - NO LOSS |
| AZU5000449-001868 | REJECTED - NO LOSS |
| AZU5000449-001869 | REJECTED - NO LOSS |
| AZU5000449-001870 | REJECTED - NO LOSS |
| AZU5000449-001871 | REJECTED - NO LOSS |
| AZU5000449-001872 | REJECTED - NO LOSS |
| AZU5000449-001873 | REJECTED - NO LOSS |
| AZU5000449-001874 | REJECTED - NO LOSS |
| AZU5000449-001875 | REJECTED - NO LOSS |
| AZU5000449-001876 | REJECTED - NO LOSS |
| AZU5000449-001877 | REJECTED - NO LOSS |
| AZU5000449-001878 | REJECTED - NO LOSS |
| AZU5000449-001879 | REJECTED - NO LOSS |
| AZU5000449-001880 | REJECTED - NO LOSS |
| AZU5000449-001881 | REJECTED - NO LOSS |
| AZU5000449-001882 | REJECTED - NO LOSS |
| AZU5000449-001883 | REJECTED - NO LOSS |
| AZU5000449-001884 | REJECTED - NO LOSS |
| AZU5000449-001885 | REJECTED - NO LOSS |
| AZU5000449-001886 | REJECTED - NO LOSS |
| AZU5000449-001887 | REJECTED - NO LOSS |
| AZU5000449-001888 | REJECTED - NO LOSS |
| AZU5000449-001889 | REJECTED - NO LOSS |
| AZU5000449-001890 | REJECTED - NO LOSS |
| AZU5000449-001891 | REJECTED - NO LOSS |
| AZU5000449-001892 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001893 | REJECTED - NO LOSS |
| AZU5000449-001894 | REJECTED - NO LOSS |
| AZU5000449-001895 | REJECTED - NO LOSS |
| AZU5000449-001896 | REJECTED - NO LOSS |
| AZU5000449-001897 | REJECTED - NO LOSS |
| AZU5000449-001898 | REJECTED - NO LOSS |
| AZU5000449-001899 | REJECTED - NO LOSS |
| AZU5000449-001900 | REJECTED - NO LOSS |
| AZU5000449-001901 | REJECTED - NO LOSS |
| AZU5000449-001902 | REJECTED - NO LOSS |
| AZU5000449-001903 | REJECTED - NO LOSS |
| AZU5000449-001904 | REJECTED - NO LOSS |
| AZU5000449-001905 | REJECTED - NO LOSS |
| AZU5000449-001907 | REJECTED - NO LOSS |
| AZU5000449-001908 | REJECTED - NO LOSS |
| AZU5000449-001910 | REJECTED - NO LOSS |
| AZU5000449-001911 | REJECTED - NO LOSS |
| AZU5000449-001912 | REJECTED - NO LOSS |
| AZU5000449-001913 | REJECTED - NO LOSS |
| AZU5000449-001914 | REJECTED - NO LOSS |
| AZU5000449-001915 | REJECTED - NO LOSS |
| AZU5000449-001917 | REJECTED - NO LOSS |
| AZU5000449-001918 | REJECTED - NO LOSS |
| AZU5000449-001919 | REJECTED - NO LOSS |
| AZU5000449-001921 | REJECTED - NO LOSS |
| AZU5000449-001922 | REJECTED - NO LOSS |
| AZU5000449-001923 | REJECTED - NO LOSS |
| AZU5000449-001925 | REJECTED - NO LOSS |
| AZU5000449-001927 | REJECTED - NO LOSS |
| AZU5000449-001928 | REJECTED - NO LOSS |
| AZU5000449-001930 | REJECTED - NO LOSS |
| AZU5000449-001931 | REJECTED - NO LOSS |
| AZU5000449-001932 | REJECTED - NO LOSS |
| AZU5000449-001933 | REJECTED - NO LOSS |
| AZU5000449-001934 | REJECTED - NO LOSS |
| AZU5000449-001936 | REJECTED - NO LOSS |
| AZU5000449-001938 | REJECTED - NO LOSS |
| AZU5000449-001940 | REJECTED - NO LOSS |
| AZU5000449-001941 | REJECTED - NO LOSS |
| AZU5000449-001942 | REJECTED - NO LOSS |
| AZU5000449-001943 | REJECTED - NO LOSS |
| AZU5000449-001944 | REJECTED - NO LOSS |
| AZU5000449-001945 | REJECTED - NO LOSS |
| AZU5000449-001946 | REJECTED - NO LOSS |
| AZU5000449-001947 | REJECTED - NO LOSS |
| AZU5000449-001948 | REJECTED - NO LOSS |
| AZU5000449-001950 | REJECTED - NO LOSS |
| AZU5000449-001951 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001953 | REJECTED - NO LOSS |
| AZU5000449-001954 | REJECTED - NO LOSS |
| AZU5000449-001955 | REJECTED - NO LOSS |
| AZU5000449-001956 | REJECTED - NO LOSS |
| AZU5000449-001957 | REJECTED - NO LOSS |
| AZU5000449-001958 | REJECTED - NO LOSS |
| AZU5000449-001959 | REJECTED - NO LOSS |
| AZU5000449-001960 | REJECTED - NO LOSS |
| AZU5000449-001961 | REJECTED - NO LOSS |
| AZU5000449-001962 | REJECTED - NO LOSS |
| AZU5000449-001963 | REJECTED - NO LOSS |
| AZU5000449-001965 | REJECTED - NO LOSS |
| AZU5000449-001966 | REJECTED - NO LOSS |
| AZU5000449-001967 | REJECTED - NO LOSS |
| AZU5000449-001968 | REJECTED - NO LOSS |
| AZU5000449-001969 | REJECTED - NO LOSS |
| AZU5000449-001970 | REJECTED - NO LOSS |
| AZU5000449-001971 | REJECTED - NO LOSS |
| AZU5000449-001974 | REJECTED - NO LOSS |
| AZU5000449-001976 | REJECTED - NO LOSS |
| AZU5000449-001977 | REJECTED - NO LOSS |
| AZU5000449-001978 | REJECTED - NO LOSS |
| AZU5000449-001979 | REJECTED - NO LOSS |
| AZU5000449-001980 | REJECTED - NO LOSS |
| AZU5000449-001982 | REJECTED - NO LOSS |
| AZU5000449-001983 | REJECTED - NO LOSS |
| AZU5000449-001984 | REJECTED - NO LOSS |
| AZU5000449-001985 | REJECTED - NO LOSS |
| AZU5000449-001986 | REJECTED - NO LOSS |
| AZU5000449-001987 | REJECTED - NO LOSS |
| AZU5000449-001988 | REJECTED - NO LOSS |
| AZU5000449-001989 | REJECTED - NO LOSS |
| AZU5000449-001990 | REJECTED - NO LOSS |
| AZU5000449-001991 | REJECTED - NO LOSS |
| AZU5000449-001992 | REJECTED - NO LOSS |
| AZU5000449-001993 | REJECTED - NO LOSS |
| AZU5000449-001994 | REJECTED - NO LOSS |
| AZU5000449-001995 | REJECTED - NO LOSS |
| AZU5000449-001996 | REJECTED - NO LOSS |
| AZU5000449-001997 | REJECTED - NO LOSS |
| AZU5000449-001998 | REJECTED - NO LOSS |
| AZU5000449-001999 | REJECTED - NO LOSS |
| AZU5000449-002000 | REJECTED - NO LOSS |
| AZU5000449-002001 | REJECTED - NO LOSS |
| AZU5000449-002003 | REJECTED - NO LOSS |
| AZU5000449-002004 | REJECTED - NO LOSS |
| AZU5000449-002005 | REJECTED - NO LOSS |
| AZU5000449-002006 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-002007 | REJECTED - NO LOSS |
| AZU5000449-002008 | REJECTED - NO LOSS |
| AZU5000449-002009 | REJECTED - NO LOSS |
| AZU5000449-002011 | REJECTED - NO LOSS |
| AZU5000449-002012 | REJECTED - NO LOSS |
| AZU5000449-002013 | REJECTED - NO LOSS |
| AZU5000449-002014 | REJECTED - NO LOSS |
| AZU5000449-002015 | REJECTED - NO LOSS |
| AZU5000449-002016 | REJECTED - NO LOSS |
| AZU5000449-002017 | REJECTED - NO LOSS |
| AZU5000449-002018 | REJECTED - NO LOSS |
| AZU5000449-002019 | REJECTED - NO LOSS |
| AZU5000449-002020 | REJECTED - NO LOSS |
| AZU5000449-002022 | REJECTED - NO LOSS |
| AZU5000449-002023 | REJECTED - NO LOSS |
| AZU5000449-002024 | REJECTED - NO LOSS |
| AZU5000449-002025 | REJECTED - NO LOSS |
| AZU5000449-002026 | REJECTED - NO LOSS |
| AZU5000449-002027 | REJECTED - NO LOSS |
| AZU5000449-002028 | REJECTED - NO LOSS |
| AZU5000449-002029 | REJECTED - NO LOSS |
| AZU5000449-002030 | REJECTED - NO LOSS |
| AZU5000449-002031 | REJECTED - NO LOSS |
| AZU5000449-002032 | REJECTED - NO LOSS |
| AZU5000449-002033 | REJECTED - NO LOSS |
| AZU5000449-002034 | REJECTED - NO LOSS |
| AZU5000449-002037 | REJECTED - NO LOSS |
| AZU5000449-002038 | REJECTED - NO LOSS |
| AZU5000449-002039 | REJECTED - NO LOSS |
| AZU5000449-002040 | REJECTED - NO LOSS |
| AZU5000449-002041 | REJECTED - NO LOSS |
| AZU5000449-002042 | REJECTED - NO LOSS |
| AZU5000449-002043 | REJECTED - NO LOSS |
| AZU5000449-002046 | REJECTED - NO LOSS |
| AZU5000449-002047 | REJECTED - NO LOSS |
| AZU5000449-002048 | REJECTED - NO LOSS |
| AZU5000449-002049 | REJECTED - NO LOSS |
| AZU5000449-002050 | REJECTED - NO LOSS |
| AZU5000449-002051 | REJECTED - NO LOSS |
| AZU5000449-002052 | REJECTED - NO LOSS |
| AZU5000449-002054 | REJECTED - NO LOSS |
| AZU5000449-002056 | REJECTED - NO LOSS |
| AZU5000449-002057 | REJECTED - NO LOSS |
| AZU5000449-002058 | REJECTED - NO LOSS |
| AZU5000449-002059 | REJECTED - NO LOSS |
| AZU5000449-002061 | REJECTED - NO LOSS |
| AZU5000449-002062 | REJECTED - NO LOSS |
| AZU5000449-002063 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-002064 | REJECTED - NO LOSS |
| AZU5000449-002066 | REJECTED - NO LOSS |
| AZU5000449-002068 | REJECTED - NO LOSS |
| AZU5000449-002069 | REJECTED - NO LOSS |
| AZU5000449-002070 | REJECTED - NO LOSS |
| AZU5000449-002071 | REJECTED - NO LOSS |
| AZU5000449-002072 | REJECTED - NO LOSS |
| AZU5000449-002073 | REJECTED - NO LOSS |
| AZU5000449-002074 | REJECTED - NO LOSS |
| AZU5000449-002075 | REJECTED - NO LOSS |
| AZU5000449-002076 | REJECTED - NO LOSS |
| AZU5000449-002077 | REJECTED - NO LOSS |
| AZU5000449-002078 | REJECTED - NO LOSS |
| AZU5000449-002079 | REJECTED - NO LOSS |
| AZU5000449-002080 | REJECTED - NO LOSS |
| AZU5000449-002081 | REJECTED - NO LOSS |
| AZU5000449-002085 | REJECTED - NO LOSS |
| AZU5000449-002086 | REJECTED - NO LOSS |
| AZU5000449-002087 | REJECTED - NO LOSS |
| AZU5000449-002088 | REJECTED - NO LOSS |
| AZU5000449-002089 | REJECTED - NO LOSS |
| AZU5000449-002090 | REJECTED - NO LOSS |
| AZU5000449-002091 | REJECTED - NO LOSS |
| AZU5000449-002092 | REJECTED - NO LOSS |
| AZU5000449-002093 | REJECTED - NO LOSS |
| AZU5000449-002094 | REJECTED - NO LOSS |
| AZU5000449-002095 | REJECTED - NO LOSS |
| AZU5000449-002096 | REJECTED - NO LOSS |
| AZU5000449-002097 | REJECTED - NO LOSS |
| AZU5000449-002099 | REJECTED - NO LOSS |
| AZU5000449-002100 | REJECTED - NO LOSS |
| AZU5000449-002101 | REJECTED - NO LOSS |
| AZU5000449-002102 | REJECTED - NO LOSS |
| AZU5000449-002103 | REJECTED - NO LOSS |
| AZU5000449-002105 | REJECTED - NO LOSS |
| AZU5000449-002106 | REJECTED - NO LOSS |
| AZU5000449-002107 | REJECTED - NO LOSS |
| AZU5000449-002108 | REJECTED - NO LOSS |
| AZU5000449-002109 | REJECTED - NO LOSS |
| AZU5000449-002111 | REJECTED - NO LOSS |
| AZU5000449-002112 | REJECTED - NO LOSS |
| AZU5000449-002113 | REJECTED - NO LOSS |
| AZU5000449-002114 | REJECTED - NO LOSS |
| AZU5000449-002115 | REJECTED - NO LOSS |
| AZU5000449-002116 | REJECTED - NO LOSS |
| AZU5000449-002117 | REJECTED - NO LOSS |
| AZU5000449-002118 | REJECTED - NO LOSS |
| AZU5000449-002119 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-002120 | REJECTED - NO LOSS |
| AZU5000449-002121 | REJECTED - NO LOSS |
| AZU5000449-002122 | REJECTED - NO LOSS |
| AZU5000449-002123 | REJECTED - NO LOSS |
| AZU5000449-002124 | REJECTED - NO LOSS |
| AZU5000449-002126 | REJECTED - NO LOSS |
| AZU5000449-002129 | REJECTED - NO LOSS |
| AZU5000449-002130 | REJECTED - NO LOSS |
| AZU5000449-002131 | REJECTED - NO LOSS |
| AZU5000449-002132 | REJECTED - NO LOSS |
| AZU5000449-002133 | REJECTED - NO LOSS |
| AZU5000449-002134 | REJECTED - NO LOSS |
| AZU5000449-002136 | REJECTED - NO LOSS |
| AZU5000449-002137 | REJECTED - NO LOSS |
| AZU5000449-002138 | REJECTED - NO LOSS |
| AZU5000449-002139 | REJECTED - NO LOSS |
| AZU5000449-002142 | REJECTED - NO LOSS |
| AZU5000449-002144 | REJECTED - NO LOSS |
| AZU5000449-002145 | REJECTED - NO LOSS |
| AZU5000449-002146 | REJECTED - NO LOSS |
| AZU5000449-002147 | REJECTED - NO LOSS |
| AZU5000449-002148 | REJECTED - NO LOSS |
| AZU5000449-002149 | REJECTED - NO LOSS |
| AZU5000449-002150 | REJECTED - NO LOSS |
| AZU5000449-002152 | REJECTED - NO LOSS |
| AZU5000449-002153 | REJECTED - NO LOSS |
| AZU5000449-002154 | REJECTED - NO LOSS |
| AZU5000449-002155 | REJECTED - NO LOSS |
| AZU5000449-002156 | REJECTED - NO LOSS |
| AZU5000449-002157 | REJECTED - NO LOSS |
| AZU5000449-002158 | REJECTED - NO LOSS |
| AZU5000449-002159 | REJECTED - NO LOSS |
| AZU5000449-002160 | REJECTED - NO LOSS |
| AZU5000449-002161 | REJECTED - NO LOSS |
| AZU5000449-002162 | REJECTED - NO LOSS |
| AZU5000449-002163 | REJECTED - NO LOSS |
| AZU5000449-002164 | REJECTED - NO LOSS |
| AZU5000449-002165 | REJECTED - NO LOSS |
| AZU5000449-002166 | REJECTED - NO LOSS |
| AZU5000449-002167 | REJECTED - NO LOSS |
| AZU5000449-002168 | REJECTED - NO LOSS |
| AZU5000449-002169 | REJECTED - NO LOSS |
| AZU5000449-002170 | REJECTED - NO LOSS |
| AZU5000449-002171 | REJECTED - NO LOSS |
| AZU5000449-002172 | REJECTED - NO LOSS |
| AZU5000449-002173 | REJECTED - NO LOSS |
| AZU5000449-002174 | REJECTED - NO LOSS |
| AZU5000449-002175 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-002176 | REJECTED - NO LOSS |
| AZU5000449-002177 | REJECTED - NO LOSS |
| AZU5000449-002178 | REJECTED - NO LOSS |
| AZU5000449-002179 | REJECTED - NO LOSS |
| AZU5000449-002181 | REJECTED - NO LOSS |
| AZU5000449-002182 | REJECTED - NO LOSS |
| AZU5000449-002183 | REJECTED - NO LOSS |
| AZU5000449-002184 | REJECTED - NO LOSS |
| AZU5000449-002185 | REJECTED - NO LOSS |
| AZU5000449-002186 | REJECTED - NO LOSS |
| AZU5000449-002187 | REJECTED - NO LOSS |
| AZU5000449-002190 | REJECTED - NO LOSS |
| AZU5000449-002191 | REJECTED - NO LOSS |
| AZU5000449-002192 | REJECTED - NO LOSS |
| AZU5000449-002193 | REJECTED - NO LOSS |
| AZU5000449-002194 | REJECTED - NO LOSS |
| AZU5000449-002196 | REJECTED - NO LOSS |
| AZU5000449-002197 | REJECTED - NO LOSS |
| AZU5000449-002198 | REJECTED - NO LOSS |
| AZU5000449-002199 | REJECTED - NO LOSS |
| AZU5000449-002200 | REJECTED - NO LOSS |
| AZU5000449-002201 | REJECTED - NO LOSS |
| AZU5000449-002202 | REJECTED - NO LOSS |
| AZU5000449-002203 | REJECTED - NO LOSS |
| AZU5000449-002204 | REJECTED - NO LOSS |
| AZU5000449-002205 | REJECTED - NO LOSS |
| AZU5000449-002206 | REJECTED - NO LOSS |
| AZU5000449-002208 | REJECTED - NO LOSS |
| AZU5000449-002209 | REJECTED - NO LOSS |
| AZU5000449-002210 | REJECTED - NO LOSS |
| AZU5000449-002211 | REJECTED - NO LOSS |
| AZU5000449-002213 | REJECTED - NO LOSS |
| AZU5000449-002214 | REJECTED - NO LOSS |
| AZU5000449-002215 | REJECTED - NO LOSS |
| AZU5000449-002216 | REJECTED - NO LOSS |
| AZU5000449-002218 | REJECTED - NO LOSS |
| AZU5000449-002219 | REJECTED - NO LOSS |
| AZU5000449-002220 | REJECTED - NO LOSS |
| AZU5000449-002221 | REJECTED - NO LOSS |
| AZU5000449-002222 | REJECTED - NO LOSS |
| AZU5000449-002223 | REJECTED - NO LOSS |
| AZU5000449-002224 | REJECTED - NO LOSS |
| AZU5000449-002225 | REJECTED - NO LOSS |
| AZU5000449-002227 | REJECTED - NO LOSS |
| AZU5000449-002229 | REJECTED - NO LOSS |
| AZU5000449-002231 | REJECTED - NO LOSS |
| AZU5000449-002232 | REJECTED - NO LOSS |
| AZU5000449-002234 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-002235 | REJECTED - NO LOSS |
| AZU5000449-002236 | REJECTED - NO LOSS |
| AZU5000449-002238 | REJECTED - NO LOSS |
| AZU5000449-002240 | REJECTED - NO LOSS |
| AZU5000449-002241 | REJECTED - NO LOSS |
| AZU5000449-002242 | REJECTED - NO LOSS |
| AZU5000449-002243 | REJECTED - NO LOSS |
| AZU5000449-002244 | REJECTED - NO LOSS |
| AZU5000449-002245 | REJECTED - NO LOSS |
| AZU5000449-002246 | REJECTED - NO LOSS |
| AZU5000449-002248 | REJECTED - NO LOSS |
| AZU5000449-002249 | REJECTED - NO LOSS |
| AZU5000449-002250 | REJECTED - NO LOSS |
| AZU5000449-002251 | REJECTED - NO LOSS |
| AZU5000449-002252 | REJECTED - NO LOSS |
| AZU5000449-002253 | REJECTED - NO LOSS |
| AZU5000449-002254 | REJECTED - NO LOSS |
| AZU5000449-002255 | REJECTED - NO LOSS |
| AZU5000449-002256 | REJECTED - NO LOSS |
| AZU5000449-002257 | REJECTED - NO LOSS |
| AZU5000449-002258 | REJECTED - NO LOSS |
| AZU5000449-002259 | REJECTED - NO LOSS |
| AZU5000449-002260 | REJECTED - NO LOSS |
| AZU5000449-002261 | REJECTED - NO LOSS |
| AZU5000449-002262 | REJECTED - NO LOSS |
| AZU5000449-002268 | REJECTED - NO LOSS |
| AZU5000449-002269 | REJECTED - NO LOSS |
| AZU5000449-002270 | REJECTED - NO LOSS |
| AZU5000449-002273 | REJECTED - NO LOSS |
| AZU5000449-002274 | REJECTED - NO LOSS |
| AZU5000449-002277 | REJECTED - NO LOSS |
| AZU5000449-002278 | REJECTED - NO LOSS |
| AZU5000449-002279 | REJECTED - NO LOSS |
| AZU5000449-002280 | REJECTED - NO LOSS |
| AZU5000449-002282 | REJECTED - NO LOSS |
| AZU5000449-002283 | REJECTED - NO LOSS |
| AZU5000449-002284 | REJECTED - NO LOSS |
| AZU5000449-002285 | REJECTED - NO LOSS |
| AZU5000449-002286 | REJECTED - NO LOSS |
| AZU5000449-002287 | REJECTED - NO LOSS |
| AZU5000449-002288 | REJECTED - NO LOSS |
| AZU5000449-002289 | REJECTED - NO LOSS |
| AZU5000449-002290 | REJECTED - NO LOSS |
| AZU5000449-002291 | REJECTED - NO LOSS |
| AZU5000449-002292 | REJECTED - NO LOSS |
| AZU5000449-002293 | REJECTED - NO LOSS |
| AZU5000449-002295 | REJECTED - NO LOSS |
| AZU5000449-002296 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000449-002297 | REJECTED - NO LOSS |
| AZU5000449-002298 | REJECTED - NO LOSS |
| AZU5000449-002299 | REJECTED - NO LOSS |
| AZU5000450-000003 | REJECTED - NO LOSS |
| AZU5000450-000008 | REJECTED - NO LOSS |
| AZU5000450-000009 | REJECTED - NO LOSS |
| AZU5000450-000017 | REJECTED - NO LOSS |
| AZU5000450-000019 | REJECTED - NO LOSS |
| AZU5000450-000021 | REJECTED - NO LOSS |
| AZU5000450-000022 | REJECTED - NO LOSS |
| AZU5000450-000024 | REJECTED - NO LOSS |
| AZU5000450-000027 | REJECTED - NO LOSS |
| AZU5000450-000031 | REJECTED - NO LOSS |
| AZU5000450-000033 | REJECTED - NO LOSS |
| AZU5000450-000034 | REJECTED - NO LOSS |
| AZU5000450-000035 | REJECTED - NO LOSS |
| AZU5000450-000044 | REJECTED - NO LOSS |
| AZU5000450-000045 | REJECTED - NO LOSS |
| AZU5000450-000050 | REJECTED - NO LOSS |
| AZU5000450-000053 | REJECTED - NO LOSS |
| AZU5000450-000056 | REJECTED - NO LOSS |
| AZU5000450-000057 | REJECTED - NO LOSS |
| AZU5000450-000087 | REJECTED - NO LOSS |
| AZU5000450-000088 | REJECTED - NO LOSS |
| AZU5000450-000089 | REJECTED - NO LOSS |
| AZU5000450-000090 | REJECTED - NO LOSS |
| AZU5000450-000091 | REJECTED - NO LOSS |
| AZU5000450-000092 | REJECTED - NO LOSS |
| AZU5000450-000093 | REJECTED - NO LOSS |
| AZU5000450-000094 | REJECTED - NO LOSS |
| AZU5000450-000095 | REJECTED - NO LOSS |
| AZU5000450-000096 | REJECTED - NO LOSS |
| AZU5000450-000097 | REJECTED - NO LOSS |
| AZU5000450-000098 | REJECTED - NO LOSS |
| AZU5000450-000099 | REJECTED - NO LOSS |
| AZU5000450-000100 | REJECTED - NO LOSS |
| AZU5000450-000101 | REJECTED - NO LOSS |
| AZU5000450-000102 | REJECTED - NO LOSS |
| AZU5000450-000103 | REJECTED - NO LOSS |
| AZU5000450-000104 | REJECTED - NO LOSS |
| AZU5000450-000105 | REJECTED - NO LOSS |
| AZU5000450-000106 | REJECTED - NO LOSS |
| AZU5000450-000107 | REJECTED - NO LOSS |
| AZU5000450-000108 | REJECTED - NO LOSS |
| AZU5000450-000109 | REJECTED - NO LOSS |
| AZU5000450-000110 | REJECTED - NO LOSS |
| AZU5000450-000111 | REJECTED - NO LOSS |
| AZU5000450-000112 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000450-000113 | REJECTED - NO LOSS |
| AZU5000450-000114 | REJECTED - NO LOSS |
| AZU5000450-000115 | REJECTED - NO LOSS |
| AZU5000450-000116 | REJECTED - NO LOSS |
| AZU5000450-000117 | REJECTED - NO LOSS |
| AZU5000450-000118 | REJECTED - NO LOSS |
| AZU5000450-000119 | REJECTED - NO LOSS |
| AZU5000450-000120 | REJECTED - NO LOSS |
| AZU5000450-000121 | REJECTED - NO LOSS |
| AZU5000450-000122 | REJECTED - NO LOSS |
| AZU5000450-000123 | REJECTED - NO LOSS |
| AZU5000450-000124 | REJECTED - NO LOSS |
| AZU5000450-000125 | REJECTED - NO LOSS |
| AZU5000450-000126 | REJECTED - NO LOSS |
| AZU5000450-000127 | REJECTED - NO LOSS |
| AZU5000450-000128 | REJECTED - NO LOSS |
| AZU5000450-000129 | REJECTED - NO LOSS |
| AZU5000450-000130 | REJECTED - NO LOSS |
| AZU5000450-000131 | REJECTED - NO LOSS |
| AZU5000450-000132 | REJECTED - NO LOSS |
| AZU5000450-000135 | REJECTED - NO LOSS |
| AZU5000450-000136 | REJECTED - NO LOSS |
| AZU5000450-000139 | REJECTED - NO LOSS |
| AZU5000450-000140 | REJECTED - NO LOSS |
| AZU5000450-000141 | REJECTED - NO LOSS |
| AZU5000450-000142 | REJECTED - NO LOSS |
| AZU5000450-000143 | REJECTED - NO LOSS |
| AZU5000450-000146 | REJECTED - NO LOSS |
| AZU5000450-000147 | REJECTED - NO LOSS |
| AZU5000450-000148 | REJECTED - NO LOSS |
| AZU5000450-000149 | REJECTED - NO LOSS |
| AZU5000450-000150 | REJECTED - NO LOSS |
| AZU5000450-000154 | REJECTED - NO LOSS |
| AZU5000450-000156 | REJECTED - NO LOSS |
| AZU5000450-000158 | REJECTED - NO LOSS |
| AZU5000450-000162 | REJECTED - NO LOSS |
| AZU5000450-000163 | REJECTED - NO LOSS |
| AZU5000450-000164 | REJECTED - NO LOSS |
| AZU5000450-000166 | REJECTED - NO LOSS |
| AZU5000450-000168 | REJECTED - NO LOSS |
| AZU5000450-000171 | REJECTED - NO LOSS |
| AZU5000450-000172 | REJECTED - NO LOSS |
| AZU5000450-000174 | REJECTED - NO LOSS |
| AZU5000450-000175 | REJECTED - NO LOSS |
| AZU5000450-000177 | REJECTED - NO LOSS |
| AZU5000450-000179 | REJECTED - NO LOSS |
| AZU5000450-000180 | REJECTED - NO LOSS |
| AZU5000450-000182 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000450-000183 | REJECTED - NO LOSS |
| AZU5000450-000185 | REJECTED - NO LOSS |
| AZU5000450-000186 | REJECTED - NO LOSS |
| AZU5000450-000189 | REJECTED - NO LOSS |
| AZU5000450-000192 | REJECTED - NO LOSS |
| AZU5000450-000193 | REJECTED - NO LOSS |
| AZU5000450-000196 | REJECTED - NO LOSS |
| AZU5000450-000197 | REJECTED - NO LOSS |
| AZU5000450-000198 | REJECTED - NO LOSS |
| AZU5000450-000201 | REJECTED - NO LOSS |
| AZU5000450-000206 | REJECTED - NO LOSS |
| AZU5000450-000209 | REJECTED - NO LOSS |
| AZU5000450-000210 | REJECTED - NO LOSS |
| AZU5000450-000211 | REJECTED - NO LOSS |
| AZU5000450-000226 | REJECTED - NO LOSS |
| AZU5000450-000227 | REJECTED - NO LOSS |
| AZU5000450-000229 | REJECTED - NO LOSS |
| AZU5000450-000240 | REJECTED - NO LOSS |
| AZU5000450-000243 | REJECTED - NO LOSS |
| AZU5000450-000244 | REJECTED - NO LOSS |
| AZU5000450-000254 | REJECTED - NO LOSS |
| AZU5000450-000270 | REJECTED - NO LOSS |
| AZU5000450-000271 | REJECTED - NO LOSS |
| AZU5000450-000272 | REJECTED - NO LOSS |
| AZU5000450-000273 | REJECTED - NO LOSS |
| AZU5000450-000274 | REJECTED - NO LOSS |
| AZU5000450-000275 | REJECTED - NO LOSS |
| AZU5000450-000276 | REJECTED - NO LOSS |
| AZU5000450-000277 | REJECTED - NO LOSS |
| AZU5000450-000278 | REJECTED - NO LOSS |
| AZU5000450-000285 | REJECTED - NO LOSS |
| AZU5000450-000286 | REJECTED - NO LOSS |
| AZU5000450-000290 | REJECTED - NO LOSS |
| AZU5000450-000298 | REJECTED - NO LOSS |
| AZU5000450-000299 | REJECTED - NO LOSS |
| AZU5000450-000300 | REJECTED - NO LOSS |
| AZU5000450-000301 | REJECTED - NO LOSS |
| AZU5000450-000302 | REJECTED - NO LOSS |
| AZU5000450-000303 | REJECTED - NO LOSS |
| AZU5000450-000304 | REJECTED - NO LOSS |
| AZU5000450-000305 | REJECTED - NO LOSS |
| AZU5000450-000306 | REJECTED - NO LOSS |
| AZU5000450-000311 | REJECTED - NO LOSS |
| AZU5000450-000313 | REJECTED - NO LOSS |
| AZU5000450-000314 | REJECTED - NO LOSS |
| AZU5000450-000315 | REJECTED - NO LOSS |
| AZU5000450-000316 | REJECTED - NO LOSS |
| AZU5000450-000318 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000450-000320 | REJECTED - NO LOSS |
| AZU5000450-000321 | REJECTED - NO LOSS |
| AZU5000450-000323 | REJECTED - NO LOSS |
| AZU5000450-000325 | REJECTED - NO LOSS |
| AZU5000450-000327 | REJECTED - NO LOSS |
| AZU5000450-000328 | REJECTED - NO LOSS |
| AZU5000450-000329 | REJECTED - NO LOSS |
| AZU5000450-000331 | REJECTED - NO LOSS |
| AZU5000450-000332 | REJECTED - NO LOSS |
| AZU5000450-000333 | REJECTED - NO LOSS |
| AZU5000450-000335 | REJECTED - NO LOSS |
| AZU5000450-000336 | REJECTED - NO LOSS |
| AZU5000450-000346 | REJECTED - NO LOSS |
| AZU5000450-000347 | REJECTED - NO LOSS |
| AZU5000450-000348 | REJECTED - NO LOSS |
| AZU5000450-000350 | REJECTED - NO LOSS |
| AZU5000450-000351 | REJECTED - NO LOSS |
| AZU5000450-000352 | REJECTED - NO LOSS |
| AZU5000450-000353 | REJECTED - NO LOSS |
| AZU5000450-000354 | REJECTED - NO LOSS |
| AZU5000450-000359 | REJECTED - NO LOSS |
| AZU5000450-000360 | REJECTED - NO LOSS |
| AZU5000450-000363 | REJECTED - NO LOSS |
| AZU5000450-000365 | REJECTED - NO LOSS |
| AZU5000450-000366 | REJECTED - NO LOSS |
| AZU5000450-000367 | REJECTED - NO LOSS |
| AZU5000450-000368 | REJECTED - NO LOSS |
| AZU5000450-000369 | REJECTED - NO LOSS |
| AZU5000450-000371 | REJECTED - NO LOSS |
| AZU5000450-000372 | REJECTED - NO LOSS |
| AZU5000450-000373 | REJECTED - NO LOSS |
| AZU5000450-000378 | REJECTED - NO LOSS |
| AZU5000450-000379 | REJECTED - NO LOSS |
| AZU5000450-000380 | REJECTED - NO LOSS |
| AZU5000450-000381 | REJECTED - NO LOSS |
| AZU5000450-000382 | REJECTED - NO LOSS |
| AZU5000450-000383 | REJECTED - NO LOSS |
| AZU5000450-000385 | REJECTED - NO LOSS |
| AZU5000450-000387 | REJECTED - NO LOSS |
| AZU5000450-000393 | REJECTED - NO LOSS |
| AZU5000450-000394 | REJECTED - NO LOSS |
| AZU5000450-000396 | REJECTED - NO LOSS |
| AZU5000450-000400 | REJECTED - NO LOSS |
| AZU5000450-000401 | REJECTED - NO LOSS |
| AZU5000450-000402 | REJECTED - NO LOSS |
| AZU5000450-000403 | REJECTED - NO LOSS |
| AZU5000450-000405 | REJECTED - NO LOSS |
| AZU5000450-000406 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000450-000407 | REJECTED - NO LOSS |
| AZU5000450-000408 | REJECTED - NO LOSS |
| AZU5000450-000409 | REJECTED - NO LOSS |
| AZU5000450-000411 | REJECTED - NO LOSS |
| AZU5000450-000412 | REJECTED - NO LOSS |
| AZU5000450-000413 | REJECTED - NO LOSS |
| AZU5000450-000414 | REJECTED - NO LOSS |
| AZU5000450-000417 | REJECTED - NO LOSS |
| AZU5000450-000418 | REJECTED - NO LOSS |
| AZU5000450-000420 | REJECTED - NO LOSS |
| AZU5000450-000428 | REJECTED - NO LOSS |
| AZU5000450-000429 | REJECTED - NO LOSS |
| AZU5000450-000431 | REJECTED - NO LOSS |
| AZU5000450-000432 | REJECTED - NO LOSS |
| AZU5000450-000437 | REJECTED - NO LOSS |
| AZU5000450-000438 | REJECTED - NO LOSS |
| AZU5000450-000439 | REJECTED - NO LOSS |
| AZU5000450-000440 | REJECTED - NO LOSS |
| AZU5000450-000443 | REJECTED - NO LOSS |
| AZU5000450-000444 | REJECTED - NO LOSS |
| AZU5000450-000445 | REJECTED - NO LOSS |
| AZU5000450-000447 | REJECTED - NO LOSS |
| AZU5000450-000448 | REJECTED - NO LOSS |
| AZU5000450-000449 | REJECTED - NO LOSS |
| AZU5000450-000451 | REJECTED - NO LOSS |
| AZU5000450-000452 | REJECTED - NO LOSS |
| AZU5000450-000455 | REJECTED - NO LOSS |
| AZU5000450-000456 | REJECTED - NO LOSS |
| AZU5000450-000459 | REJECTED - NO LOSS |
| AZU5000450-000460 | REJECTED - NO LOSS |
| AZU5000450-000461 | REJECTED - NO LOSS |
| AZU5000450-000463 | REJECTED - NO LOSS |
| AZU5000450-000465 | REJECTED - NO LOSS |
| AZU5000450-000466 | REJECTED - NO LOSS |
| AZU5000450-000468 | REJECTED - NO LOSS |
| AZU5000450-000470 | REJECTED - NO LOSS |
| AZU5000450-000471 | REJECTED - NO LOSS |
| AZU5000450-000475 | REJECTED - NO LOSS |
| AZU5000450-000476 | REJECTED - NO LOSS |
| AZU5000450-000478 | REJECTED - NO LOSS |
| AZU5000450-000479 | REJECTED - NO LOSS |
| AZU5000450-000480 | REJECTED - NO LOSS |
| AZU5000450-000481 | REJECTED - NO LOSS |
| AZU5000450-000482 | REJECTED - NO LOSS |
| AZU5000450-000483 | REJECTED - NO LOSS |
| AZU5000450-000486 | REJECTED - NO LOSS |
| AZU5000450-000487 | REJECTED - NO LOSS |
| AZU5000450-000489 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000450-000490 | REJECTED - NO LOSS |
| AZU5000450-000492 | REJECTED - NO LOSS |
| AZU5000450-000493 | REJECTED - NO LOSS |
| AZU5000450-000494 | REJECTED - NO LOSS |
| AZU5000450-000496 | REJECTED - NO LOSS |
| AZU5000450-000497 | REJECTED - NO LOSS |
| AZU5000450-000500 | REJECTED - NO LOSS |
| AZU5000450-000501 | REJECTED - NO LOSS |
| AZU5000450-000502 | REJECTED - NO LOSS |
| AZU5000450-000506 | REJECTED - NO LOSS |
| AZU5000450-000507 | REJECTED - NO LOSS |
| AZU5000450-000508 | REJECTED - NO LOSS |
| AZU5000450-000509 | REJECTED - NO LOSS |
| AZU5000450-000510 | REJECTED - NO LOSS |
| AZU5000450-000513 | REJECTED - NO LOSS |
| AZU5000450-000514 | REJECTED - NO LOSS |
| AZU5000450-000517 | REJECTED - NO LOSS |
| AZU5000450-000518 | REJECTED - NO LOSS |
| AZU5000450-000522 | REJECTED - NO LOSS |
| AZU5000450-000524 | REJECTED - NO LOSS |
| AZU5000450-000525 | REJECTED - NO LOSS |
| AZU5000450-000526 | REJECTED - NO LOSS |
| AZU5000450-000527 | REJECTED - NO LOSS |
| AZU5000450-000528 | REJECTED - NO LOSS |
| AZU5000450-000533 | REJECTED - NO LOSS |
| AZU5000450-000543 | REJECTED - NO LOSS |
| AZU5000450-000546 | REJECTED - NO LOSS |
| AZU5000450-000547 | REJECTED - NO LOSS |
| AZU5000450-000559 | REJECTED - NO LOSS |
| AZU5000450-000560 | REJECTED - NO LOSS |
| AZU5000450-000561 | REJECTED - NO LOSS |
| AZU5000450-000562 | REJECTED - NO LOSS |
| AZU5000450-000563 | REJECTED - NO LOSS |
| AZU5000450-000564 | REJECTED - NO LOSS |
| AZU5000450-000565 | REJECTED - NO LOSS |
| AZU5000450-000566 | REJECTED - NO LOSS |
| AZU5000450-000567 | REJECTED - NO LOSS |
| AZU5000450-000568 | REJECTED - NO LOSS |
| AZU5000450-000569 | REJECTED - NO LOSS |
| AZU5000450-000570 | REJECTED - NO LOSS |
| AZU5000450-000571 | REJECTED - NO LOSS |
| AZU5000450-000572 | REJECTED - NO LOSS |
| AZU5000450-000573 | REJECTED - NO LOSS |
| AZU5000450-000574 | REJECTED - NO LOSS |
| AZU5000450-000576 | REJECTED - NO LOSS |
| AZU5000450-000578 | REJECTED - NO LOSS |
| AZU5000450-000579 | REJECTED - NO LOSS |
| AZU5000450-000580 | REJECTED - NO LOSS |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000450-000582 | REJECTED - NO LOSS |
| AZU5000450-000583 | REJECTED - NO LOSS |
| AZU5000450-000584 | REJECTED - NO LOSS |
| AZU5000450-000595 | REJECTED - NO LOSS |
| AZU5000450-000596 | REJECTED - NO LOSS |
| AZU5000450-000597 | REJECTED - NO LOSS |
| AZU5000450-000598 | REJECTED - NO LOSS |
| AZU5000450-000611 | REJECTED - NO LOSS |
| AZU5000450-000614 | REJECTED - NO LOSS |
| AZU5000450-000625 | REJECTED - NO LOSS |
| AZU5000450-000629 | REJECTED - NO LOSS |
| AZU5000450-000635 | REJECTED - NO LOSS |
| AZU5000450-000639 | REJECTED - NO LOSS |
| AZU5000450-000681 | REJECTED - NO LOSS |
| AZU5000451-000003 | REJECTED - NO LOSS |
| AZU5000451-000004 | REJECTED - NO LOSS |
| AZU5000452-000082 | REJECTED - NO LOSS |
| AZU5000452-000089 | REJECTED - NO LOSS |
| AZU5000452-000117 | REJECTED - NO LOSS |
| AZU5000452-000135 | REJECTED - NO LOSS |
| AZU5000028-000001 | REJECTED - NO LOSS |
| AZU5000011-000001 | REJECTED - NO PURCHASES |
| AZU5000014-000001 | REJECTED - NO PURCHASES |
| AZU5000022-000001 | REJECTED - NO PURCHASES |
| AZU5000038-000001 | REJECTED - NO PURCHASES |
| AZU5000088-000001 | REJECTED - NO PURCHASES |
| AZU5000096-000001 | REJECTED - NO PURCHASES |
| AZU5000145-000001 | REJECTED - NO PURCHASES |
| AZU5000156-000001 | REJECTED - NO PURCHASES |
| AZU5000163-000001 | REJECTED - NO PURCHASES |
| AZU5000170-000002 | REJECTED - NO PURCHASES |
| AZU5000195-000001 | REJECTED - NO PURCHASES |
| AZU5000210-000001 | REJECTED - NO PURCHASES |
| AZU5000210-000018 | REJECTED - NO PURCHASES |
| AZU5000210-000021 | REJECTED - NO PURCHASES |
| AZU5000210-000023 | REJECTED - NO PURCHASES |
| AZU5000210-000034 | REJECTED - NO PURCHASES |
| AZU5000210-000037 | REJECTED - NO PURCHASES |
| AZU5000210-000039 | REJECTED - NO PURCHASES |
| AZU5000254-000001 | REJECTED - NO PURCHASES |
| AZU5000268-000161 | REJECTED - NO PURCHASES |
| AZU5000273-000001 | REJECTED - NO PURCHASES |
| AZU5000273-000022 | REJECTED - NO PURCHASES |
| AZU5000280-000001 | REJECTED - NO PURCHASES |
| AZU5000287-000001 | REJECTED - NO PURCHASES |
| AZU5000289-000004 | REJECTED - NO PURCHASES |
| AZU5000289-000010 | REJECTED - NO PURCHASES |
| AZU5000289-000011 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000289-000012 | REJECTED - NO PURCHASES |
| AZU5000289-000013 | REJECTED - NO PURCHASES |
| AZU5000289-000014 | REJECTED - NO PURCHASES |
| AZU5000289-000015 | REJECTED - NO PURCHASES |
| AZU5000289-000016 | REJECTED - NO PURCHASES |
| AZU5000289-000017 | REJECTED - NO PURCHASES |
| AZU5000289-000018 | REJECTED - NO PURCHASES |
| AZU5000289-000019 | REJECTED - NO PURCHASES |
| AZU5000289-000020 | REJECTED - NO PURCHASES |
| AZU5000289-000021 | REJECTED - NO PURCHASES |
| AZU5000289-000025 | REJECTED - NO PURCHASES |
| AZU5000289-000038 | REJECTED - NO PURCHASES |
| AZU5000289-000039 | REJECTED - NO PURCHASES |
| AZU5000289-000041 | REJECTED - NO PURCHASES |
| AZU5000289-000051 | REJECTED - NO PURCHASES |
| AZU5000290-000009 | REJECTED - NO PURCHASES |
| AZU5000294-000001 | REJECTED - NO PURCHASES |
| AZU5000294-000002 | REJECTED - NO PURCHASES |
| AZU5000294-000009 | REJECTED - NO PURCHASES |
| AZU5000294-000012 | REJECTED - NO PURCHASES |
| AZU5000294-000013 | REJECTED - NO PURCHASES |
| AZU5000294-000015 | REJECTED - NO PURCHASES |
| AZU5000294-000016 | REJECTED - NO PURCHASES |
| AZU5000294-000017 | REJECTED - NO PURCHASES |
| AZU5000295-000001 | REJECTED - NO PURCHASES |
| AZU5000297-000001 | REJECTED - NO PURCHASES |
| AZU5000298-000001 | REJECTED - NO PURCHASES |
| AZU5000298-000002 | REJECTED - NO PURCHASES |
| AZU5000298-000003 | REJECTED - NO PURCHASES |
| AZU5000298-000004 | REJECTED - NO PURCHASES |
| AZU5000298-000005 | REJECTED - NO PURCHASES |
| AZU5000298-000006 | REJECTED - NO PURCHASES |
| AZU5000298-000007 | REJECTED - NO PURCHASES |
| AZU5000298-000008 | REJECTED - NO PURCHASES |
| AZU5000298-000009 | REJECTED - NO PURCHASES |
| AZU5000298-000010 | REJECTED - NO PURCHASES |
| AZU5000298-000011 | REJECTED - NO PURCHASES |
| AZU5000298-000012 | REJECTED - NO PURCHASES |
| AZU5000298-000013 | REJECTED - NO PURCHASES |
| AZU5000298-000014 | REJECTED - NO PURCHASES |
| AZU5000298-000015 | REJECTED - NO PURCHASES |
| AZU5000298-000016 | REJECTED - NO PURCHASES |
| AZU5000298-000017 | REJECTED - NO PURCHASES |
| AZU5000298-000018 | REJECTED - NO PURCHASES |
| AZU5000304-000018 | REJECTED - NO PURCHASES |
| AZU5000304-000070 | REJECTED - NO PURCHASES |
| AZU5000304-000100 | REJECTED - NO PURCHASES |
| AZU5000307-000002 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000307-000004 | REJECTED - NO PURCHASES |
| AZU5000307-000006 | REJECTED - NO PURCHASES |
| AZU5000307-000019 | REJECTED - NO PURCHASES |
| AZU5000307-000023 | REJECTED - NO PURCHASES |
| AZU5000307-000025 | REJECTED - NO PURCHASES |
| AZU5000307-000029 | REJECTED - NO PURCHASES |
| AZU5000307-000032 | REJECTED - NO PURCHASES |
| AZU5000307-000033 | REJECTED - NO PURCHASES |
| AZU5000307-000034 | REJECTED - NO PURCHASES |
| AZU5000307-000035 | REJECTED - NO PURCHASES |
| AZU5000307-000040 | REJECTED - NO PURCHASES |
| AZU5000307-000044 | REJECTED - NO PURCHASES |
| AZU5000307-000049 | REJECTED - NO PURCHASES |
| AZU5000307-000053 | REJECTED - NO PURCHASES |
| AZU5000307-000062 | REJECTED - NO PURCHASES |
| AZU5000307-000067 | REJECTED - NO PURCHASES |
| AZU5000329-000001 | REJECTED - NO PURCHASES |
| AZU5000329-000002 | REJECTED - NO PURCHASES |
| AZU5000329-000003 | REJECTED - NO PURCHASES |
| AZU5000329-000004 | REJECTED - NO PURCHASES |
| AZU5000343-000023 | REJECTED - NO PURCHASES |
| AZU5000343-000202 | REJECTED - NO PURCHASES |
| AZU5000343-000212 | REJECTED - NO PURCHASES |
| AZU5000343-000237 | REJECTED - NO PURCHASES |
| AZU5000343-000251 | REJECTED - NO PURCHASES |
| AZU5000343-000257 | REJECTED - NO PURCHASES |
| AZU5000343-000258 | REJECTED - NO PURCHASES |
| AZU5000343-000270 | REJECTED - NO PURCHASES |
| AZU5000343-000300 | REJECTED - NO PURCHASES |
| AZU5000343-000309 | REJECTED - NO PURCHASES |
| AZU5000343-000312 | REJECTED - NO PURCHASES |
| AZU5000343-000328 | REJECTED - NO PURCHASES |
| AZU5000343-000331 | REJECTED - NO PURCHASES |
| AZU5000343-000333 | REJECTED - NO PURCHASES |
| AZU5000343-000334 | REJECTED - NO PURCHASES |
| AZU5000343-000344 | REJECTED - NO PURCHASES |
| AZU5000343-000352 | REJECTED - NO PURCHASES |
| AZU5000343-000380 | REJECTED - NO PURCHASES |
| AZU5000343-000461 | REJECTED - NO PURCHASES |
| AZU5000343-000520 | REJECTED - NO PURCHASES |
| AZU5000343-000523 | REJECTED - NO PURCHASES |
| AZU5000343-000527 | REJECTED - NO PURCHASES |
| AZU5000344-000004 | REJECTED - NO PURCHASES |
| AZU5000344-000013 | REJECTED - NO PURCHASES |
| AZU5000344-000014 | REJECTED - NO PURCHASES |
| AZU5000344-000024 | REJECTED - NO PURCHASES |
| AZU5000345-000005 | REJECTED - NO PURCHASES |
| AZU5000345-000011 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000345-000013 | REJECTED - NO PURCHASES |
| AZU5000345-000015 | REJECTED - NO PURCHASES |
| AZU5000345-000036 | REJECTED - NO PURCHASES |
| AZU5000345-000048 | REJECTED - NO PURCHASES |
| AZU5000345-000073 | REJECTED - NO PURCHASES |
| AZU5000345-000082 | REJECTED - NO PURCHASES |
| AZU5000345-000083 | REJECTED - NO PURCHASES |
| AZU5000345-000084 | REJECTED - NO PURCHASES |
| AZU5000345-000086 | REJECTED - NO PURCHASES |
| AZU5000345-000090 | REJECTED - NO PURCHASES |
| AZU5000345-000092 | REJECTED - NO PURCHASES |
| AZU5000345-000094 | REJECTED - NO PURCHASES |
| AZU5000345-000095 | REJECTED - NO PURCHASES |
| AZU5000345-000096 | REJECTED - NO PURCHASES |
| AZU5000345-000097 | REJECTED - NO PURCHASES |
| AZU5000345-000099 | REJECTED - NO PURCHASES |
| AZU5000345-000101 | REJECTED - NO PURCHASES |
| AZU5000345-000102 | REJECTED - NO PURCHASES |
| AZU5000345-000116 | REJECTED - NO PURCHASES |
| AZU5000345-000117 | REJECTED - NO PURCHASES |
| AZU5000345-000118 | REJECTED - NO PURCHASES |
| AZU5000345-000148 | REJECTED - NO PURCHASES |
| AZU5000345-000149 | REJECTED - NO PURCHASES |
| AZU5000345-000172 | REJECTED - NO PURCHASES |
| AZU5000345-000174 | REJECTED - NO PURCHASES |
| AZU5000345-000199 | REJECTED - NO PURCHASES |
| AZU5000345-000223 | REJECTED - NO PURCHASES |
| AZU5000345-000231 | REJECTED - NO PURCHASES |
| AZU5000345-000234 | REJECTED - NO PURCHASES |
| AZU5000345-000243 | REJECTED - NO PURCHASES |
| AZU5000345-000246 | REJECTED - NO PURCHASES |
| AZU5000345-000248 | REJECTED - NO PURCHASES |
| AZU5000345-000288 | REJECTED - NO PURCHASES |
| AZU5000345-000296 | REJECTED - NO PURCHASES |
| AZU5000345-000297 | REJECTED - NO PURCHASES |
| AZU5000345-000311 | REJECTED - NO PURCHASES |
| AZU5000345-000312 | REJECTED - NO PURCHASES |
| AZU5000345-000319 | REJECTED - NO PURCHASES |
| AZU5000345-000322 | REJECTED - NO PURCHASES |
| AZU5000345-000323 | REJECTED - NO PURCHASES |
| AZU5000345-000324 | REJECTED - NO PURCHASES |
| AZU5000360-000001 | REJECTED - NO PURCHASES |
| AZU5000380-000001 | REJECTED - NO PURCHASES |
| AZU5000381-000001 | REJECTED - NO PURCHASES |
| AZU5000408-000001 | REJECTED - NO PURCHASES |
| AZU5000424-000007 | REJECTED - NO PURCHASES |
| AZU5000424-000024 | REJECTED - NO PURCHASES |
| AZU5000424-000029 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000424-000034 | REJECTED - NO PURCHASES |
| AZU5000424-000059 | REJECTED - NO PURCHASES |
| AZU5000424-000069 | REJECTED - NO PURCHASES |
| AZU5000424-000082 | REJECTED - NO PURCHASES |
| AZU5000428-000005 | REJECTED - NO PURCHASES |
| AZU5000441-000001 | REJECTED - NO PURCHASES |
| AZU5000441-000006 | REJECTED - NO PURCHASES |
| AZU5000441-000007 | REJECTED - NO PURCHASES |
| AZU5000441-000012 | REJECTED - NO PURCHASES |
| AZU5000441-000014 | REJECTED - NO PURCHASES |
| AZU5000441-000016 | REJECTED - NO PURCHASES |
| AZU5000441-000017 | REJECTED - NO PURCHASES |
| AZU5000441-000019 | REJECTED - NO PURCHASES |
| AZU5000441-000025 | REJECTED - NO PURCHASES |
| AZU5000441-000026 | REJECTED - NO PURCHASES |
| AZU5000441-000028 | REJECTED - NO PURCHASES |
| AZU5000441-000029 | REJECTED - NO PURCHASES |
| AZU5000441-000031 | REJECTED - NO PURCHASES |
| AZU5000441-000033 | REJECTED - NO PURCHASES |
| AZU5000441-000034 | REJECTED - NO PURCHASES |
| AZU5000441-000035 | REJECTED - NO PURCHASES |
| AZU5000441-000040 | REJECTED - NO PURCHASES |
| AZU5000441-000041 | REJECTED - NO PURCHASES |
| AZU5000441-000042 | REJECTED - NO PURCHASES |
| AZU5000441-000043 | REJECTED - NO PURCHASES |
| AZU5000441-000044 | REJECTED - NO PURCHASES |
| AZU5000441-000046 | REJECTED - NO PURCHASES |
| AZU5000441-000047 | REJECTED - NO PURCHASES |
| AZU5000441-000048 | REJECTED - NO PURCHASES |
| AZU5000441-000050 | REJECTED - NO PURCHASES |
| AZU5000441-000051 | REJECTED - NO PURCHASES |
| AZU5000441-000052 | REJECTED - NO PURCHASES |
| AZU5000441-000053 | REJECTED - NO PURCHASES |
| AZU5000441-000054 | REJECTED - NO PURCHASES |
| AZU5000442-000052 | REJECTED - NO PURCHASES |
| AZU5000442-000312 | REJECTED - NO PURCHASES |
| AZU5000442-000378 | REJECTED - NO PURCHASES |
| AZU5000442-000379 | REJECTED - NO PURCHASES |
| AZU5000442-000407 | REJECTED - NO PURCHASES |
| AZU5000442-000471 | REJECTED - NO PURCHASES |
| AZU5000442-000485 | REJECTED - NO PURCHASES |
| AZU5000442-000494 | REJECTED - NO PURCHASES |
| AZU5000442-000555 | REJECTED - NO PURCHASES |
| AZU5000442-000563 | REJECTED - NO PURCHASES |
| AZU5000442-000577 | REJECTED - NO PURCHASES |
| AZU5000442-000629 | REJECTED - NO PURCHASES |
| AZU5000442-000650 | REJECTED - NO PURCHASES |
| AZU5000442-000663 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000442-000684 | REJECTED - NO PURCHASES |
| AZU5000442-000693 | REJECTED - NO PURCHASES |
| AZU5000442-000694 | REJECTED - NO PURCHASES |
| AZU5000442-000696 | REJECTED - NO PURCHASES |
| AZU5000442-000742 | REJECTED - NO PURCHASES |
| AZU5000442-000743 | REJECTED - NO PURCHASES |
| AZU5000442-000760 | REJECTED - NO PURCHASES |
| AZU5000442-000775 | REJECTED - NO PURCHASES |
| AZU5000442-000788 | REJECTED - NO PURCHASES |
| AZU5000442-000795 | REJECTED - NO PURCHASES |
| AZU5000442-000799 | REJECTED - NO PURCHASES |
| AZU5000442-000810 | REJECTED - NO PURCHASES |
| AZU5000442-000831 | REJECTED - NO PURCHASES |
| AZU5000442-000841 | REJECTED - NO PURCHASES |
| AZU5000442-000843 | REJECTED - NO PURCHASES |
| AZU5000442-000862 | REJECTED - NO PURCHASES |
| AZU5000442-000868 | REJECTED - NO PURCHASES |
| AZU5000442-000877 | REJECTED - NO PURCHASES |
| AZU5000442-000883 | REJECTED - NO PURCHASES |
| AZU5000442-000885 | REJECTED - NO PURCHASES |
| AZU5000442-000893 | REJECTED - NO PURCHASES |
| AZU5000442-000908 | REJECTED - NO PURCHASES |
| AZU5000442-000911 | REJECTED - NO PURCHASES |
| AZU5000442-000917 | REJECTED - NO PURCHASES |
| AZU5000442-001031 | REJECTED - NO PURCHASES |
| AZU5000442-001132 | REJECTED - NO PURCHASES |
| AZU5000442-005651 | REJECTED - NO PURCHASES |
| AZU5000442-005652 | REJECTED - NO PURCHASES |
| AZU5000442-005751 | REJECTED - NO PURCHASES |
| AZU5000442-006254 | REJECTED - NO PURCHASES |
| AZU5000442-006263 | REJECTED - NO PURCHASES |
| AZU5000442-006264 | REJECTED - NO PURCHASES |
| AZU5000442-006268 | REJECTED - NO PURCHASES |
| AZU5000442-006271 | REJECTED - NO PURCHASES |
| AZU5000442-006272 | REJECTED - NO PURCHASES |
| AZU5000442-006274 | REJECTED - NO PURCHASES |
| AZU5000442-006276 | REJECTED - NO PURCHASES |
| AZU5000442-006280 | REJECTED - NO PURCHASES |
| AZU5000442-006284 | REJECTED - NO PURCHASES |
| AZU5000442-006285 | REJECTED - NO PURCHASES |
| AZU5000442-006286 | REJECTED - NO PURCHASES |
| AZU5000442-006287 | REJECTED - NO PURCHASES |
| AZU5000442-006288 | REJECTED - NO PURCHASES |
| AZU5000442-006289 | REJECTED - NO PURCHASES |
| AZU5000442-006292 | REJECTED - NO PURCHASES |
| AZU5000442-006293 | REJECTED - NO PURCHASES |
| AZU5000442-006297 | REJECTED - NO PURCHASES |
| AZU5000442-006298 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006299 | REJECTED - NO PURCHASES |
| AZU5000442-006300 | REJECTED - NO PURCHASES |
| AZU5000442-006301 | REJECTED - NO PURCHASES |
| AZU5000442-006302 | REJECTED - NO PURCHASES |
| AZU5000442-006306 | REJECTED - NO PURCHASES |
| AZU5000442-006307 | REJECTED - NO PURCHASES |
| AZU5000442-006308 | REJECTED - NO PURCHASES |
| AZU5000442-006309 | REJECTED - NO PURCHASES |
| AZU5000442-006311 | REJECTED - NO PURCHASES |
| AZU5000442-006312 | REJECTED - NO PURCHASES |
| AZU5000442-006313 | REJECTED - NO PURCHASES |
| AZU5000442-006314 | REJECTED - NO PURCHASES |
| AZU5000442-006315 | REJECTED - NO PURCHASES |
| AZU5000442-006316 | REJECTED - NO PURCHASES |
| AZU5000442-006318 | REJECTED - NO PURCHASES |
| AZU5000442-006319 | REJECTED - NO PURCHASES |
| AZU5000442-006320 | REJECTED - NO PURCHASES |
| AZU5000442-006321 | REJECTED - NO PURCHASES |
| AZU5000442-006323 | REJECTED - NO PURCHASES |
| AZU5000442-006324 | REJECTED - NO PURCHASES |
| AZU5000442-006327 | REJECTED - NO PURCHASES |
| AZU5000442-006328 | REJECTED - NO PURCHASES |
| AZU5000442-006330 | REJECTED - NO PURCHASES |
| AZU5000442-006331 | REJECTED - NO PURCHASES |
| AZU5000442-006332 | REJECTED - NO PURCHASES |
| AZU5000442-006334 | REJECTED - NO PURCHASES |
| AZU5000442-006335 | REJECTED - NO PURCHASES |
| AZU5000442-006337 | REJECTED - NO PURCHASES |
| AZU5000442-006340 | REJECTED - NO PURCHASES |
| AZU5000442-006341 | REJECTED - NO PURCHASES |
| AZU5000442-006342 | REJECTED - NO PURCHASES |
| AZU5000442-006343 | REJECTED - NO PURCHASES |
| AZU5000442-006344 | REJECTED - NO PURCHASES |
| AZU5000442-006347 | REJECTED - NO PURCHASES |
| AZU5000442-006348 | REJECTED - NO PURCHASES |
| AZU5000442-006350 | REJECTED - NO PURCHASES |
| AZU5000442-006351 | REJECTED - NO PURCHASES |
| AZU5000442-006352 | REJECTED - NO PURCHASES |
| AZU5000442-006354 | REJECTED - NO PURCHASES |
| AZU5000442-006355 | REJECTED - NO PURCHASES |
| AZU5000442-006356 | REJECTED - NO PURCHASES |
| AZU5000442-006357 | REJECTED - NO PURCHASES |
| AZU5000442-006358 | REJECTED - NO PURCHASES |
| AZU5000442-006363 | REJECTED - NO PURCHASES |
| AZU5000442-006364 | REJECTED - NO PURCHASES |
| AZU5000442-006365 | REJECTED - NO PURCHASES |
| AZU5000442-006366 | REJECTED - NO PURCHASES |
| AZU5000442-006368 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000442-006369 | REJECTED - NO PURCHASES |
| AZU5000442-006370 | REJECTED - NO PURCHASES |
| AZU5000442-006371 | REJECTED - NO PURCHASES |
| AZU5000442-006372 | REJECTED - NO PURCHASES |
| AZU5000442-006375 | REJECTED - NO PURCHASES |
| AZU5000442-006380 | REJECTED - NO PURCHASES |
| AZU5000442-006381 | REJECTED - NO PURCHASES |
| AZU5000442-006384 | REJECTED - NO PURCHASES |
| AZU5000442-006387 | REJECTED - NO PURCHASES |
| AZU5000442-006396 | REJECTED - NO PURCHASES |
| AZU5000446-000005 | REJECTED - NO PURCHASES |
| AZU5000446-000100 | REJECTED - NO PURCHASES |
| AZU5000447-000037 | REJECTED - NO PURCHASES |
| AZU5000447-000039 | REJECTED - NO PURCHASES |
| AZU5000447-000053 | REJECTED - NO PURCHASES |
| AZU5000447-000071 | REJECTED - NO PURCHASES |
| AZU5000447-000101 | REJECTED - NO PURCHASES |
| AZU5000447-000134 | REJECTED - NO PURCHASES |
| AZU5000447-000151 | REJECTED - NO PURCHASES |
| AZU5000447-000168 | REJECTED - NO PURCHASES |
| AZU5000447-000180 | REJECTED - NO PURCHASES |
| AZU5000447-000195 | REJECTED - NO PURCHASES |
| AZU5000447-000226 | REJECTED - NO PURCHASES |
| AZU5000447-000228 | REJECTED - NO PURCHASES |
| AZU5000447-000269 | REJECTED - NO PURCHASES |
| AZU5000447-000327 | REJECTED - NO PURCHASES |
| AZU5000447-000342 | REJECTED - NO PURCHASES |
| AZU5000447-000427 | REJECTED - NO PURCHASES |
| AZU5000447-000460 | REJECTED - NO PURCHASES |
| AZU5000447-000465 | REJECTED - NO PURCHASES |
| AZU5000447-000471 | REJECTED - NO PURCHASES |
| AZU5000447-000536 | REJECTED - NO PURCHASES |
| AZU5000447-000546 | REJECTED - NO PURCHASES |
| AZU5000447-000569 | REJECTED - NO PURCHASES |
| AZU5000447-000577 | REJECTED - NO PURCHASES |
| AZU5000447-000606 | REJECTED - NO PURCHASES |
| AZU5000447-000608 | REJECTED - NO PURCHASES |
| AZU5000447-000610 | REJECTED - NO PURCHASES |
| AZU5000447-000669 | REJECTED - NO PURCHASES |
| AZU5000447-000686 | REJECTED - NO PURCHASES |
| AZU5000447-000692 | REJECTED - NO PURCHASES |
| AZU5000448-000004 | REJECTED - NO PURCHASES |
| AZU5000448-000009 | REJECTED - NO PURCHASES |
| AZU5000448-000016 | REJECTED - NO PURCHASES |
| AZU5000448-000017 | REJECTED - NO PURCHASES |
| AZU5000448-000020 | REJECTED - NO PURCHASES |
| AZU5000448-000025 | REJECTED - NO PURCHASES |
| AZU5000448-000028 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000448-000029 | REJECTED - NO PURCHASES |
| AZU5000448-000034 | REJECTED - NO PURCHASES |
| AZU5000448-000041 | REJECTED - NO PURCHASES |
| AZU5000448-000043 | REJECTED - NO PURCHASES |
| AZU5000448-000046 | REJECTED - NO PURCHASES |
| AZU5000449-000020 | REJECTED - NO PURCHASES |
| AZU5000449-000032 | REJECTED - NO PURCHASES |
| AZU5000449-000078 | REJECTED - NO PURCHASES |
| AZU5000449-000079 | REJECTED - NO PURCHASES |
| AZU5000449-000154 | REJECTED - NO PURCHASES |
| AZU5000449-000265 | REJECTED - NO PURCHASES |
| AZU5000449-000311 | REJECTED - NO PURCHASES |
| AZU5000449-000352 | REJECTED - NO PURCHASES |
| AZU5000449-000400 | REJECTED - NO PURCHASES |
| AZU5000449-000402 | REJECTED - NO PURCHASES |
| AZU5000449-000407 | REJECTED - NO PURCHASES |
| AZU5000449-000422 | REJECTED - NO PURCHASES |
| AZU5000449-000427 | REJECTED - NO PURCHASES |
| AZU5000449-000434 | REJECTED - NO PURCHASES |
| AZU5000449-000445 | REJECTED - NO PURCHASES |
| AZU5000449-000446 | REJECTED - NO PURCHASES |
| AZU5000449-000476 | REJECTED - NO PURCHASES |
| AZU5000449-000485 | REJECTED - NO PURCHASES |
| AZU5000449-000486 | REJECTED - NO PURCHASES |
| AZU5000449-000488 | REJECTED - NO PURCHASES |
| AZU5000449-000499 | REJECTED - NO PURCHASES |
| AZU5000449-000537 | REJECTED - NO PURCHASES |
| AZU5000449-000579 | REJECTED - NO PURCHASES |
| AZU5000449-000616 | REJECTED - NO PURCHASES |
| AZU5000449-000686 | REJECTED - NO PURCHASES |
| AZU5000449-000687 | REJECTED - NO PURCHASES |
| AZU5000449-000789 | REJECTED - NO PURCHASES |
| AZU5000449-000791 | REJECTED - NO PURCHASES |
| AZU5000449-001179 | REJECTED - NO PURCHASES |
| AZU5000449-001217 | REJECTED - NO PURCHASES |
| AZU5000449-001225 | REJECTED - NO PURCHASES |
| AZU5000449-001244 | REJECTED - NO PURCHASES |
| AZU5000449-001265 | REJECTED - NO PURCHASES |
| AZU5000449-001310 | REJECTED - NO PURCHASES |
| AZU5000449-001389 | REJECTED - NO PURCHASES |
| AZU5000449-001411 | REJECTED - NO PURCHASES |
| AZU5000449-001441 | REJECTED - NO PURCHASES |
| AZU5000449-001457 | REJECTED - NO PURCHASES |
| AZU5000449-001510 | REJECTED - NO PURCHASES |
| AZU5000449-001549 | REJECTED - NO PURCHASES |
| AZU5000449-001563 | REJECTED - NO PURCHASES |
| AZU5000449-001673 | REJECTED - NO PURCHASES |
| AZU5000449-001728 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000449-001772 | REJECTED - NO PURCHASES |
| AZU5000449-001805 | REJECTED - NO PURCHASES |
| AZU5000449-001830 | REJECTED - NO PURCHASES |
| AZU5000449-001949 | REJECTED - NO PURCHASES |
| AZU5000449-002127 | REJECTED - NO PURCHASES |
| AZU5000449-002212 | REJECTED - NO PURCHASES |
| AZU5000449-002233 | REJECTED - NO PURCHASES |
| AZU5000449-002239 | REJECTED - NO PURCHASES |
| AZU5000449-002265 | REJECTED - NO PURCHASES |
| AZU5000449-002266 | REJECTED - NO PURCHASES |
| AZU5000449-002275 | REJECTED - NO PURCHASES |
| AZU5000449-002276 | REJECTED - NO PURCHASES |
| AZU5000449-002294 | REJECTED - NO PURCHASES |
| AZU5000449-002300 | REJECTED - NO PURCHASES |
| AZU5000449-002301 | REJECTED - NO PURCHASES |
| AZU5000450-000010 | REJECTED - NO PURCHASES |
| AZU5000450-000011 | REJECTED - NO PURCHASES |
| AZU5000450-000012 | REJECTED - NO PURCHASES |
| AZU5000450-000013 | REJECTED - NO PURCHASES |
| AZU5000450-000014 | REJECTED - NO PURCHASES |
| AZU5000450-000015 | REJECTED - NO PURCHASES |
| AZU5000450-000016 | REJECTED - NO PURCHASES |
| AZU5000450-000046 | REJECTED - NO PURCHASES |
| AZU5000450-000047 | REJECTED - NO PURCHASES |
| AZU5000450-000048 | REJECTED - NO PURCHASES |
| AZU5000450-000049 | REJECTED - NO PURCHASES |
| AZU5000450-000054 | REJECTED - NO PURCHASES |
| AZU5000450-000058 | REJECTED - NO PURCHASES |
| AZU5000450-000060 | REJECTED - NO PURCHASES |
| AZU5000450-000068 | REJECTED - NO PURCHASES |
| AZU5000450-000086 | REJECTED - NO PURCHASES |
| AZU5000450-000415 | REJECTED - NO PURCHASES |
| AZU5000450-000515 | REJECTED - NO PURCHASES |
| AZU5000450-000516 | REJECTED - NO PURCHASES |
| AZU5000450-000531 | REJECTED - NO PURCHASES |
| AZU5000450-000553 | REJECTED - NO PURCHASES |
| AZU5000450-000585 | REJECTED - NO PURCHASES |
| AZU5000450-000605 | REJECTED - NO PURCHASES |
| AZU5000450-000608 | REJECTED - NO PURCHASES |
| AZU5000450-000617 | REJECTED - NO PURCHASES |
| AZU5000450-000618 | REJECTED - NO PURCHASES |
| AZU5000450-000622 | REJECTED - NO PURCHASES |
| AZU5000450-000626 | REJECTED - NO PURCHASES |
| AZU5000450-000634 | REJECTED - NO PURCHASES |
| AZU5000450-000645 | REJECTED - NO PURCHASES |
| AZU5000450-000648 | REJECTED - NO PURCHASES |
| AZU5000450-000661 | REJECTED - NO PURCHASES |
| AZU5000450-000665 | REJECTED - NO PURCHASES |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000450-000666 | REJECTED - NO PURCHASES |
| AZU5000450-000668 | REJECTED - NO PURCHASES |
| AZU5000450-000669 | REJECTED - NO PURCHASES |
| AZU5000450-000672 | REJECTED - NO PURCHASES |
| AZU5000450-000675 | REJECTED - NO PURCHASES |
| AZU5000450-000699 | REJECTED - NO PURCHASES |
| AZU5000450-000708 | REJECTED - NO PURCHASES |
| AZU5000450-000710 | REJECTED - NO PURCHASES |
| AZU5000450-000711 | REJECTED - NO PURCHASES |
| AZU5000450-000714 | REJECTED - NO PURCHASES |
| AZU5000450-000718 | REJECTED - NO PURCHASES |
| AZU5000450-000719 | REJECTED - NO PURCHASES |
| AZU5000451-000005 | REJECTED - NO PURCHASES |
| AZU5000451-000007 | REJECTED - NO PURCHASES |
| AZU5000109-000008 | REJECTED - REPLACED CLAIM |
| AZU5000255-000027 | REJECTED - REPLACED CLAIM |
| AZU5000255-000051 | REJECTED - REPLACED CLAIM |
| AZU5000255-000056 | REJECTED - REPLACED CLAIM |
| AZU5000268-000003 | REJECTED - REPLACED CLAIM |
| AZU5000268-000007 | REJECTED - REPLACED CLAIM |
| AZU5000268-000010 | REJECTED - REPLACED CLAIM |
| AZU5000268-000014 | REJECTED - REPLACED CLAIM |
| AZU5000268-000015 | REJECTED - REPLACED CLAIM |
| AZU5000268-000017 | REJECTED - REPLACED CLAIM |
| AZU5000268-000022 | REJECTED - REPLACED CLAIM |
| AZU5000268-000023 | REJECTED - REPLACED CLAIM |
| AZU5000268-000025 | REJECTED - REPLACED CLAIM |
| AZU5000268-000027 | REJECTED - REPLACED CLAIM |
| AZU5000268-000028 | REJECTED - REPLACED CLAIM |
| AZU5000268-000029 | REJECTED - REPLACED CLAIM |
| AZU5000268-000030 | REJECTED - REPLACED CLAIM |
| AZU5000268-000031 | REJECTED - REPLACED CLAIM |
| AZU5000268-000032 | REJECTED - REPLACED CLAIM |
| AZU5000268-000035 | REJECTED - REPLACED CLAIM |
| AZU5000268-000036 | REJECTED - REPLACED CLAIM |
| AZU5000268-000037 | REJECTED - REPLACED CLAIM |
| AZU5000268-000039 | REJECTED - REPLACED CLAIM |
| AZU5000268-000040 | REJECTED - REPLACED CLAIM |
| AZU5000268-000041 | REJECTED - REPLACED CLAIM |
| AZU5000268-000042 | REJECTED - REPLACED CLAIM |
| AZU5000268-000044 | REJECTED - REPLACED CLAIM |
| AZU5000268-000046 | REJECTED - REPLACED CLAIM |
| AZU5000268-000047 | REJECTED - REPLACED CLAIM |
| AZU5000268-000048 | REJECTED - REPLACED CLAIM |
| AZU5000268-000049 | REJECTED - REPLACED CLAIM |
| AZU5000268-000050 | REJECTED - REPLACED CLAIM |
| AZU5000268-000054 | REJECTED - REPLACED CLAIM |
| AZU5000268-000057 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000268-000060 | REJECTED - REPLACED CLAIM |
| AZU5000268-000062 | REJECTED - REPLACED CLAIM |
| AZU5000268-000063 | REJECTED - REPLACED CLAIM |
| AZU5000268-000065 | REJECTED - REPLACED CLAIM |
| AZU5000268-000066 | REJECTED - REPLACED CLAIM |
| AZU5000268-000067 | REJECTED - REPLACED CLAIM |
| AZU5000268-000069 | REJECTED - REPLACED CLAIM |
| AZU5000268-000070 | REJECTED - REPLACED CLAIM |
| AZU5000268-000071 | REJECTED - REPLACED CLAIM |
| AZU5000268-000072 | REJECTED - REPLACED CLAIM |
| AZU5000268-000073 | REJECTED - REPLACED CLAIM |
| AZU5000268-000074 | REJECTED - REPLACED CLAIM |
| AZU5000268-000075 | REJECTED - REPLACED CLAIM |
| AZU5000268-000076 | REJECTED - REPLACED CLAIM |
| AZU5000268-000078 | REJECTED - REPLACED CLAIM |
| AZU5000268-000079 | REJECTED - REPLACED CLAIM |
| AZU5000268-000080 | REJECTED - REPLACED CLAIM |
| AZU5000268-000081 | REJECTED - REPLACED CLAIM |
| AZU5000268-000082 | REJECTED - REPLACED CLAIM |
| AZU5000268-000083 | REJECTED - REPLACED CLAIM |
| AZU5000268-000084 | REJECTED - REPLACED CLAIM |
| AZU5000268-000085 | REJECTED - REPLACED CLAIM |
| AZU5000268-000086 | REJECTED - REPLACED CLAIM |
| AZU5000268-000087 | REJECTED - REPLACED CLAIM |
| AZU5000268-000088 | REJECTED - REPLACED CLAIM |
| AZU5000268-000089 | REJECTED - REPLACED CLAIM |
| AZU5000268-000091 | REJECTED - REPLACED CLAIM |
| AZU5000268-000092 | REJECTED - REPLACED CLAIM |
| AZU5000268-000093 | REJECTED - REPLACED CLAIM |
| AZU5000268-000094 | REJECTED - REPLACED CLAIM |
| AZU5000268-000095 | REJECTED - REPLACED CLAIM |
| AZU5000268-000100 | REJECTED - REPLACED CLAIM |
| AZU5000268-000101 | REJECTED - REPLACED CLAIM |
| AZU5000268-000102 | REJECTED - REPLACED CLAIM |
| AZU5000268-000103 | REJECTED - REPLACED CLAIM |
| AZU5000268-000104 | REJECTED - REPLACED CLAIM |
| AZU5000268-000105 | REJECTED - REPLACED CLAIM |
| AZU5000268-000106 | REJECTED - REPLACED CLAIM |
| AZU5000268-000107 | REJECTED - REPLACED CLAIM |
| AZU5000268-000108 | REJECTED - REPLACED CLAIM |
| AZU5000268-000110 | REJECTED - REPLACED CLAIM |
| AZU5000268-000114 | REJECTED - REPLACED CLAIM |
| AZU5000268-000115 | REJECTED - REPLACED CLAIM |
| AZU5000268-000116 | REJECTED - REPLACED CLAIM |
| AZU5000268-000126 | REJECTED - REPLACED CLAIM |
| AZU5000268-000127 | REJECTED - REPLACED CLAIM |
| AZU5000268-000128 | REJECTED - REPLACED CLAIM |
| AZU5000268-000129 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000268-000130 | REJECTED - REPLACED CLAIM |
| AZU5000268-000131 | REJECTED - REPLACED CLAIM |
| AZU5000268-000132 | REJECTED - REPLACED CLAIM |
| AZU5000268-000133 | REJECTED - REPLACED CLAIM |
| AZU5000268-000134 | REJECTED - REPLACED CLAIM |
| AZU5000268-000135 | REJECTED - REPLACED CLAIM |
| AZU5000268-000136 | REJECTED - REPLACED CLAIM |
| AZU5000268-000140 | REJECTED - REPLACED CLAIM |
| AZU5000268-000155 | REJECTED - REPLACED CLAIM |
| AZU5000301-000008 | REJECTED - REPLACED CLAIM |
| AZU5000301-000009 | REJECTED - REPLACED CLAIM |
| AZU5000332-000001 | REJECTED - REPLACED CLAIM |
| AZU5000332-000002 | REJECTED - REPLACED CLAIM |
| AZU5000332-000003 | REJECTED - REPLACED CLAIM |
| AZU5000332-000004 | REJECTED - REPLACED CLAIM |
| AZU5000332-000005 | REJECTED - REPLACED CLAIM |
| AZU5000332-000006 | REJECTED - REPLACED CLAIM |
| AZU5000332-000007 | REJECTED - REPLACED CLAIM |
| AZU5000332-000008 | REJECTED - REPLACED CLAIM |
| AZU5000332-000009 | REJECTED - REPLACED CLAIM |
| AZU5000332-000010 | REJECTED - REPLACED CLAIM |
| AZU5000332-000011 | REJECTED - REPLACED CLAIM |
| AZU5000332-000012 | REJECTED - REPLACED CLAIM |
| AZU5000332-000013 | REJECTED - REPLACED CLAIM |
| AZU5000332-000014 | REJECTED - REPLACED CLAIM |
| AZU5000332-000015 | REJECTED - REPLACED CLAIM |
| AZU5000332-000016 | REJECTED - REPLACED CLAIM |
| AZU5000332-000017 | REJECTED - REPLACED CLAIM |
| AZU5000332-000018 | REJECTED - REPLACED CLAIM |
| AZU5000332-000019 | REJECTED - REPLACED CLAIM |
| AZU5000332-000020 | REJECTED - REPLACED CLAIM |
| AZU5000332-000021 | REJECTED - REPLACED CLAIM |
| AZU5000332-000022 | REJECTED - REPLACED CLAIM |
| AZU5000332-000023 | REJECTED - REPLACED CLAIM |
| AZU5000332-000024 | REJECTED - REPLACED CLAIM |
| AZU5000332-000025 | REJECTED - REPLACED CLAIM |
| AZU5000332-000026 | REJECTED - REPLACED CLAIM |
| AZU5000332-000027 | REJECTED - REPLACED CLAIM |
| AZU5000332-000028 | REJECTED - REPLACED CLAIM |
| AZU5000332-000029 | REJECTED - REPLACED CLAIM |
| AZU5000332-000030 | REJECTED - REPLACED CLAIM |
| AZU5000332-000031 | REJECTED - REPLACED CLAIM |
| AZU5000332-000032 | REJECTED - REPLACED CLAIM |
| AZU5000332-000033 | REJECTED - REPLACED CLAIM |
| AZU5000332-000034 | REJECTED - REPLACED CLAIM |
| AZU5000332-000035 | REJECTED - REPLACED CLAIM |
| AZU5000332-000036 | REJECTED - REPLACED CLAIM |
| AZU5000332-000037 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000332-000038 | REJECTED - REPLACED CLAIM |
| AZU5000332-000039 | REJECTED - REPLACED CLAIM |
| AZU5000332-000040 | REJECTED - REPLACED CLAIM |
| AZU5000332-000041 | REJECTED - REPLACED CLAIM |
| AZU5000332-000042 | REJECTED - REPLACED CLAIM |
| AZU5000332-000043 | REJECTED - REPLACED CLAIM |
| AZU5000332-000044 | REJECTED - REPLACED CLAIM |
| AZU5000332-000045 | REJECTED - REPLACED CLAIM |
| AZU5000332-000046 | REJECTED - REPLACED CLAIM |
| AZU5000332-000047 | REJECTED - REPLACED CLAIM |
| AZU5000332-000048 | REJECTED - REPLACED CLAIM |
| AZU5000332-000049 | REJECTED - REPLACED CLAIM |
| AZU5000332-000050 | REJECTED - REPLACED CLAIM |
| AZU5000332-000051 | REJECTED - REPLACED CLAIM |
| AZU5000332-000052 | REJECTED - REPLACED CLAIM |
| AZU5000332-000053 | REJECTED - REPLACED CLAIM |
| AZU5000332-000054 | REJECTED - REPLACED CLAIM |
| AZU5000333-000001 | REJECTED - REPLACED CLAIM |
| AZU5000333-000002 | REJECTED - REPLACED CLAIM |
| AZU5000333-000003 | REJECTED - REPLACED CLAIM |
| AZU5000333-000004 | REJECTED - REPLACED CLAIM |
| AZU5000333-000005 | REJECTED - REPLACED CLAIM |
| AZU5000333-000006 | REJECTED - REPLACED CLAIM |
| AZU5000333-000007 | REJECTED - REPLACED CLAIM |
| AZU5000333-000008 | REJECTED - REPLACED CLAIM |
| AZU5000333-000009 | REJECTED - REPLACED CLAIM |
| AZU5000333-000010 | REJECTED - REPLACED CLAIM |
| AZU5000333-000011 | REJECTED - REPLACED CLAIM |
| AZU5000333-000012 | REJECTED - REPLACED CLAIM |
| AZU5000333-000013 | REJECTED - REPLACED CLAIM |
| AZU5000333-000014 | REJECTED - REPLACED CLAIM |
| AZU5000333-000015 | REJECTED - REPLACED CLAIM |
| AZU5000333-000016 | REJECTED - REPLACED CLAIM |
| AZU5000333-000017 | REJECTED - REPLACED CLAIM |
| AZU5000333-000018 | REJECTED - REPLACED CLAIM |
| AZU5000333-000019 | REJECTED - REPLACED CLAIM |
| AZU5000333-000020 | REJECTED - REPLACED CLAIM |
| AZU5000333-000021 | REJECTED - REPLACED CLAIM |
| AZU5000333-000022 | REJECTED - REPLACED CLAIM |
| AZU5000333-000023 | REJECTED - REPLACED CLAIM |
| AZU5000333-000024 | REJECTED - REPLACED CLAIM |
| AZU5000333-000025 | REJECTED - REPLACED CLAIM |
| AZU5000333-000026 | REJECTED - REPLACED CLAIM |
| AZU5000333-000027 | REJECTED - REPLACED CLAIM |
| AZU5000333-000028 | REJECTED - REPLACED CLAIM |
| AZU5000333-000029 | REJECTED - REPLACED CLAIM |
| AZU5000333-000030 | REJECTED - REPLACED CLAIM |
| AZU5000333-000031 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-000032 | REJECTED - REPLACED CLAIM |
| AZU5000333-000033 | REJECTED - REPLACED CLAIM |
| AZU5000333-000034 | REJECTED - REPLACED CLAIM |
| AZU5000333-000035 | REJECTED - REPLACED CLAIM |
| AZU5000333-000036 | REJECTED - REPLACED CLAIM |
| AZU5000333-000037 | REJECTED - REPLACED CLAIM |
| AZU5000333-000038 | REJECTED - REPLACED CLAIM |
| AZU5000333-000039 | REJECTED - REPLACED CLAIM |
| AZU5000333-000040 | REJECTED - REPLACED CLAIM |
| AZU5000333-000041 | REJECTED - REPLACED CLAIM |
| AZU5000333-000042 | REJECTED - REPLACED CLAIM |
| AZU5000333-000043 | REJECTED - REPLACED CLAIM |
| AZU5000333-000044 | REJECTED - REPLACED CLAIM |
| AZU5000333-000045 | REJECTED - REPLACED CLAIM |
| AZU5000333-000046 | REJECTED - REPLACED CLAIM |
| AZU5000333-000047 | REJECTED - REPLACED CLAIM |
| AZU5000333-000048 | REJECTED - REPLACED CLAIM |
| AZU5000333-000049 | REJECTED - REPLACED CLAIM |
| AZU5000333-000050 | REJECTED - REPLACED CLAIM |
| AZU5000333-000051 | REJECTED - REPLACED CLAIM |
| AZU5000333-000052 | REJECTED - REPLACED CLAIM |
| AZU5000333-000053 | REJECTED - REPLACED CLAIM |
| AZU5000333-000054 | REJECTED - REPLACED CLAIM |
| AZU5000333-000055 | REJECTED - REPLACED CLAIM |
| AZU5000333-000056 | REJECTED - REPLACED CLAIM |
| AZU5000333-000057 | REJECTED - REPLACED CLAIM |
| AZU5000333-000058 | REJECTED - REPLACED CLAIM |
| AZU5000333-000059 | REJECTED - REPLACED CLAIM |
| AZU5000333-000060 | REJECTED - REPLACED CLAIM |
| AZU5000333-000061 | REJECTED - REPLACED CLAIM |
| AZU5000333-000062 | REJECTED - REPLACED CLAIM |
| AZU5000333-000063 | REJECTED - REPLACED CLAIM |
| AZU5000333-000064 | REJECTED - REPLACED CLAIM |
| AZU5000333-000065 | REJECTED - REPLACED CLAIM |
| AZU5000333-000066 | REJECTED - REPLACED CLAIM |
| AZU5000333-000067 | REJECTED - REPLACED CLAIM |
| AZU5000333-000068 | REJECTED - REPLACED CLAIM |
| AZU5000333-000069 | REJECTED - REPLACED CLAIM |
| AZU5000333-000070 | REJECTED - REPLACED CLAIM |
| AZU5000333-000071 | REJECTED - REPLACED CLAIM |
| AZU5000333-000072 | REJECTED - REPLACED CLAIM |
| AZU5000333-000073 | REJECTED - REPLACED CLAIM |
| AZU5000333-000074 | REJECTED - REPLACED CLAIM |
| AZU5000333-000075 | REJECTED - REPLACED CLAIM |
| AZU5000333-000076 | REJECTED - REPLACED CLAIM |
| AZU5000333-000077 | REJECTED - REPLACED CLAIM |
| AZU5000333-000078 | REJECTED - REPLACED CLAIM |
| AZU5000333-000079 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000080 | REJECTED - REPLACED CLAIM |
| AZU5000333-000081 | REJECTED - REPLACED CLAIM |
| AZU5000333-000082 | REJECTED - REPLACED CLAIM |
| AZU5000333-000083 | REJECTED - REPLACED CLAIM |
| AZU5000333-000084 | REJECTED - REPLACED CLAIM |
| AZU5000333-000085 | REJECTED - REPLACED CLAIM |
| AZU5000333-000086 | REJECTED - REPLACED CLAIM |
| AZU5000333-000087 | REJECTED - REPLACED CLAIM |
| AZU5000333-000088 | REJECTED - REPLACED CLAIM |
| AZU5000333-000089 | REJECTED - REPLACED CLAIM |
| AZU5000333-000090 | REJECTED - REPLACED CLAIM |
| AZU5000333-000091 | REJECTED - REPLACED CLAIM |
| AZU5000333-000092 | REJECTED - REPLACED CLAIM |
| AZU5000333-000093 | REJECTED - REPLACED CLAIM |
| AZU5000333-000094 | REJECTED - REPLACED CLAIM |
| AZU5000333-000095 | REJECTED - REPLACED CLAIM |
| AZU5000333-000096 | REJECTED - REPLACED CLAIM |
| AZU5000333-000097 | REJECTED - REPLACED CLAIM |
| AZU5000333-000098 | REJECTED - REPLACED CLAIM |
| AZU5000333-000099 | REJECTED - REPLACED CLAIM |
| AZU5000333-000100 | REJECTED - REPLACED CLAIM |
| AZU5000333-000101 | REJECTED - REPLACED CLAIM |
| AZU5000333-000102 | REJECTED - REPLACED CLAIM |
| AZU5000333-000103 | REJECTED - REPLACED CLAIM |
| AZU5000333-000104 | REJECTED - REPLACED CLAIM |
| AZU5000333-000105 | REJECTED - REPLACED CLAIM |
| AZU5000333-000106 | REJECTED - REPLACED CLAIM |
| AZU5000333-000107 | REJECTED - REPLACED CLAIM |
| AZU5000333-000108 | REJECTED - REPLACED CLAIM |
| AZU5000333-000109 | REJECTED - REPLACED CLAIM |
| AZU5000333-000110 | REJECTED - REPLACED CLAIM |
| AZU5000333-000111 | REJECTED - REPLACED CLAIM |
| AZU5000333-000112 | REJECTED - REPLACED CLAIM |
| AZU5000333-000113 | REJECTED - REPLACED CLAIM |
| AZU5000333-000114 | REJECTED - REPLACED CLAIM |
| AZU5000333-000115 | REJECTED - REPLACED CLAIM |
| AZU5000333-000116 | REJECTED - REPLACED CLAIM |
| AZU5000333-000117 | REJECTED - REPLACED CLAIM |
| AZU5000333-000118 | REJECTED - REPLACED CLAIM |
| AZU5000333-000119 | REJECTED - REPLACED CLAIM |
| AZU5000333-000120 | REJECTED - REPLACED CLAIM |
| AZU5000333-000121 | REJECTED - REPLACED CLAIM |
| AZU5000333-000122 | REJECTED - REPLACED CLAIM |
| AZU5000333-000123 | REJECTED - REPLACED CLAIM |
| AZU5000333-000124 | REJECTED - REPLACED CLAIM |
| AZU5000333-000125 | REJECTED - REPLACED CLAIM |
| AZU5000333-000126 | REJECTED - REPLACED CLAIM |
| AZU5000333-000127 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000128 | REJECTED - REPLACED CLAIM |
| AZU5000333-000129 | REJECTED - REPLACED CLAIM |
| AZU5000333-000130 | REJECTED - REPLACED CLAIM |
| AZU5000333-000131 | REJECTED - REPLACED CLAIM |
| AZU5000333-000132 | REJECTED - REPLACED CLAIM |
| AZU5000333-000133 | REJECTED - REPLACED CLAIM |
| AZU5000333-000134 | REJECTED - REPLACED CLAIM |
| AZU5000333-000135 | REJECTED - REPLACED CLAIM |
| AZU5000333-000136 | REJECTED - REPLACED CLAIM |
| AZU5000333-000137 | REJECTED - REPLACED CLAIM |
| AZU5000333-000138 | REJECTED - REPLACED CLAIM |
| AZU5000333-000139 | REJECTED - REPLACED CLAIM |
| AZU5000333-000140 | REJECTED - REPLACED CLAIM |
| AZU5000333-000141 | REJECTED - REPLACED CLAIM |
| AZU5000333-000142 | REJECTED - REPLACED CLAIM |
| AZU5000333-000143 | REJECTED - REPLACED CLAIM |
| AZU5000333-000144 | REJECTED - REPLACED CLAIM |
| AZU5000333-000145 | REJECTED - REPLACED CLAIM |
| AZU5000333-000146 | REJECTED - REPLACED CLAIM |
| AZU5000333-000147 | REJECTED - REPLACED CLAIM |
| AZU5000333-000148 | REJECTED - REPLACED CLAIM |
| AZU5000333-000149 | REJECTED - REPLACED CLAIM |
| AZU5000333-000150 | REJECTED - REPLACED CLAIM |
| AZU5000333-000151 | REJECTED - REPLACED CLAIM |
| AZU5000333-000152 | REJECTED - REPLACED CLAIM |
| AZU5000333-000153 | REJECTED - REPLACED CLAIM |
| AZU5000333-000154 | REJECTED - REPLACED CLAIM |
| AZU5000333-000155 | REJECTED - REPLACED CLAIM |
| AZU5000333-000156 | REJECTED - REPLACED CLAIM |
| AZU5000333-000157 | REJECTED - REPLACED CLAIM |
| AZU5000333-000158 | REJECTED - REPLACED CLAIM |
| AZU5000333-000159 | REJECTED - REPLACED CLAIM |
| AZU5000333-000160 | REJECTED - REPLACED CLAIM |
| AZU5000333-000161 | REJECTED - REPLACED CLAIM |
| AZU5000333-000162 | REJECTED - REPLACED CLAIM |
| AZU5000333-000163 | REJECTED - REPLACED CLAIM |
| AZU5000333-000164 | REJECTED - REPLACED CLAIM |
| AZU5000333-000165 | REJECTED - REPLACED CLAIM |
| AZU5000333-000166 | REJECTED - REPLACED CLAIM |
| AZU5000333-000167 | REJECTED - REPLACED CLAIM |
| AZU5000333-000168 | REJECTED - REPLACED CLAIM |
| AZU5000333-000169 | REJECTED - REPLACED CLAIM |
| AZU5000333-000170 | REJECTED - REPLACED CLAIM |
| AZU5000333-000171 | REJECTED - REPLACED CLAIM |
| AZU5000333-000172 | REJECTED - REPLACED CLAIM |
| AZU5000333-000173 | REJECTED - REPLACED CLAIM |
| AZU5000333-000174 | REJECTED - REPLACED CLAIM |
| AZU5000333-000175 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000176 | REJECTED - REPLACED CLAIM |
| AZU5000333-000177 | REJECTED - REPLACED CLAIM |
| AZU5000333-000178 | REJECTED - REPLACED CLAIM |
| AZU5000333-000179 | REJECTED - REPLACED CLAIM |
| AZU5000333-000180 | REJECTED - REPLACED CLAIM |
| AZU5000333-000181 | REJECTED - REPLACED CLAIM |
| AZU5000333-000182 | REJECTED - REPLACED CLAIM |
| AZU5000333-000183 | REJECTED - REPLACED CLAIM |
| AZU5000333-000184 | REJECTED - REPLACED CLAIM |
| AZU5000333-000185 | REJECTED - REPLACED CLAIM |
| AZU5000333-000186 | REJECTED - REPLACED CLAIM |
| AZU5000333-000187 | REJECTED - REPLACED CLAIM |
| AZU5000333-000188 | REJECTED - REPLACED CLAIM |
| AZU5000333-000189 | REJECTED - REPLACED CLAIM |
| AZU5000333-000190 | REJECTED - REPLACED CLAIM |
| AZU5000333-000191 | REJECTED - REPLACED CLAIM |
| AZU5000333-000192 | REJECTED - REPLACED CLAIM |
| AZU5000333-000193 | REJECTED - REPLACED CLAIM |
| AZU5000333-000194 | REJECTED - REPLACED CLAIM |
| AZU5000333-000195 | REJECTED - REPLACED CLAIM |
| AZU5000333-000196 | REJECTED - REPLACED CLAIM |
| AZU5000333-000197 | REJECTED - REPLACED CLAIM |
| AZU5000333-000198 | REJECTED - REPLACED CLAIM |
| AZU5000333-000199 | REJECTED - REPLACED CLAIM |
| AZU5000333-000200 | REJECTED - REPLACED CLAIM |
| AZU5000333-000201 | REJECTED - REPLACED CLAIM |
| AZU5000333-000202 | REJECTED - REPLACED CLAIM |
| AZU5000333-000203 | REJECTED - REPLACED CLAIM |
| AZU5000333-000204 | REJECTED - REPLACED CLAIM |
| AZU5000333-000205 | REJECTED - REPLACED CLAIM |
| AZU5000333-000206 | REJECTED - REPLACED CLAIM |
| AZU5000333-000207 | REJECTED - REPLACED CLAIM |
| AZU5000333-000208 | REJECTED - REPLACED CLAIM |
| AZU5000333-000209 | REJECTED - REPLACED CLAIM |
| AZU5000333-000210 | REJECTED - REPLACED CLAIM |
| AZU5000333-000211 | REJECTED - REPLACED CLAIM |
| AZU5000333-000212 | REJECTED - REPLACED CLAIM |
| AZU5000333-000213 | REJECTED - REPLACED CLAIM |
| AZU5000333-000214 | REJECTED - REPLACED CLAIM |
| AZU5000333-000215 | REJECTED - REPLACED CLAIM |
| AZU5000333-000216 | REJECTED - REPLACED CLAIM |
| AZU5000333-000217 | REJECTED - REPLACED CLAIM |
| AZU5000333-000218 | REJECTED - REPLACED CLAIM |
| AZU5000333-000219 | REJECTED - REPLACED CLAIM |
| AZU5000333-000220 | REJECTED - REPLACED CLAIM |
| AZU5000333-000221 | REJECTED - REPLACED CLAIM |
| AZU5000333-000222 | REJECTED - REPLACED CLAIM |
| AZU5000333-000223 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000224 | REJECTED - REPLACED CLAIM |
| AZU5000333-000225 | REJECTED - REPLACED CLAIM |
| AZU5000333-000226 | REJECTED - REPLACED CLAIM |
| AZU5000333-000227 | REJECTED - REPLACED CLAIM |
| AZU5000333-000228 | REJECTED - REPLACED CLAIM |
| AZU5000333-000229 | REJECTED - REPLACED CLAIM |
| AZU5000333-000230 | REJECTED - REPLACED CLAIM |
| AZU5000333-000231 | REJECTED - REPLACED CLAIM |
| AZU5000333-000232 | REJECTED - REPLACED CLAIM |
| AZU5000333-000233 | REJECTED - REPLACED CLAIM |
| AZU5000333-000234 | REJECTED - REPLACED CLAIM |
| AZU5000333-000235 | REJECTED - REPLACED CLAIM |
| AZU5000333-000236 | REJECTED - REPLACED CLAIM |
| AZU5000333-000237 | REJECTED - REPLACED CLAIM |
| AZU5000333-000238 | REJECTED - REPLACED CLAIM |
| AZU5000333-000239 | REJECTED - REPLACED CLAIM |
| AZU5000333-000240 | REJECTED - REPLACED CLAIM |
| AZU5000333-000241 | REJECTED - REPLACED CLAIM |
| AZU5000333-000242 | REJECTED - REPLACED CLAIM |
| AZU5000333-000243 | REJECTED - REPLACED CLAIM |
| AZU5000333-000244 | REJECTED - REPLACED CLAIM |
| AZU5000333-000245 | REJECTED - REPLACED CLAIM |
| AZU5000333-000246 | REJECTED - REPLACED CLAIM |
| AZU5000333-000247 | REJECTED - REPLACED CLAIM |
| AZU5000333-000248 | REJECTED - REPLACED CLAIM |
| AZU5000333-000249 | REJECTED - REPLACED CLAIM |
| AZU5000333-000250 | REJECTED - REPLACED CLAIM |
| AZU5000333-000251 | REJECTED - REPLACED CLAIM |
| AZU5000333-000252 | REJECTED - REPLACED CLAIM |
| AZU5000333-000253 | REJECTED - REPLACED CLAIM |
| AZU5000333-000254 | REJECTED - REPLACED CLAIM |
| AZU5000333-000255 | REJECTED - REPLACED CLAIM |
| AZU5000333-000256 | REJECTED - REPLACED CLAIM |
| AZU5000333-000257 | REJECTED - REPLACED CLAIM |
| AZU5000333-000258 | REJECTED - REPLACED CLAIM |
| AZU5000333-000259 | REJECTED - REPLACED CLAIM |
| AZU5000333-000260 | REJECTED - REPLACED CLAIM |
| AZU5000333-000261 | REJECTED - REPLACED CLAIM |
| AZU5000333-000262 | REJECTED - REPLACED CLAIM |
| AZU5000333-000263 | REJECTED - REPLACED CLAIM |
| AZU5000333-000264 | REJECTED - REPLACED CLAIM |
| AZU5000333-000265 | REJECTED - REPLACED CLAIM |
| AZU5000333-000266 | REJECTED - REPLACED CLAIM |
| AZU5000333-000267 | REJECTED - REPLACED CLAIM |
| AZU5000333-000268 | REJECTED - REPLACED CLAIM |
| AZU5000333-000269 | REJECTED - REPLACED CLAIM |
| AZU5000333-000270 | REJECTED - REPLACED CLAIM |
| AZU5000333-000271 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000272 | REJECTED - REPLACED CLAIM |
| AZU5000333-000273 | REJECTED - REPLACED CLAIM |
| AZU5000333-000274 | REJECTED - REPLACED CLAIM |
| AZU5000333-000275 | REJECTED - REPLACED CLAIM |
| AZU5000333-000276 | REJECTED - REPLACED CLAIM |
| AZU5000333-000277 | REJECTED - REPLACED CLAIM |
| AZU5000333-000278 | REJECTED - REPLACED CLAIM |
| AZU5000333-000279 | REJECTED - REPLACED CLAIM |
| AZU5000333-000280 | REJECTED - REPLACED CLAIM |
| AZU5000333-000281 | REJECTED - REPLACED CLAIM |
| AZU5000333-000282 | REJECTED - REPLACED CLAIM |
| AZU5000333-000283 | REJECTED - REPLACED CLAIM |
| AZU5000333-000284 | REJECTED - REPLACED CLAIM |
| AZU5000333-000285 | REJECTED - REPLACED CLAIM |
| AZU5000333-000286 | REJECTED - REPLACED CLAIM |
| AZU5000333-000287 | REJECTED - REPLACED CLAIM |
| AZU5000333-000288 | REJECTED - REPLACED CLAIM |
| AZU5000333-000289 | REJECTED - REPLACED CLAIM |
| AZU5000333-000290 | REJECTED - REPLACED CLAIM |
| AZU5000333-000291 | REJECTED - REPLACED CLAIM |
| AZU5000333-000292 | REJECTED - REPLACED CLAIM |
| AZU5000333-000293 | REJECTED - REPLACED CLAIM |
| AZU5000333-000294 | REJECTED - REPLACED CLAIM |
| AZU5000333-000295 | REJECTED - REPLACED CLAIM |
| AZU5000333-000296 | REJECTED - REPLACED CLAIM |
| AZU5000333-000297 | REJECTED - REPLACED CLAIM |
| AZU5000333-000298 | REJECTED - REPLACED CLAIM |
| AZU5000333-000299 | REJECTED - REPLACED CLAIM |
| AZU5000333-000300 | REJECTED - REPLACED CLAIM |
| AZU5000333-000301 | REJECTED - REPLACED CLAIM |
| AZU5000333-000302 | REJECTED - REPLACED CLAIM |
| AZU5000333-000303 | REJECTED - REPLACED CLAIM |
| AZU5000333-000304 | REJECTED - REPLACED CLAIM |
| AZU5000333-000305 | REJECTED - REPLACED CLAIM |
| AZU5000333-000306 | REJECTED - REPLACED CLAIM |
| AZU5000333-000307 | REJECTED - REPLACED CLAIM |
| AZU5000333-000308 | REJECTED - REPLACED CLAIM |
| AZU5000333-000309 | REJECTED - REPLACED CLAIM |
| AZU5000333-000310 | REJECTED - REPLACED CLAIM |
| AZU5000333-000311 | REJECTED - REPLACED CLAIM |
| AZU5000333-000312 | REJECTED - REPLACED CLAIM |
| AZU5000333-000313 | REJECTED - REPLACED CLAIM |
| AZU5000333-000314 | REJECTED - REPLACED CLAIM |
| AZU5000333-000315 | REJECTED - REPLACED CLAIM |
| AZU5000333-000316 | REJECTED - REPLACED CLAIM |
| AZU5000333-000317 | REJECTED - REPLACED CLAIM |
| AZU5000333-000318 | REJECTED - REPLACED CLAIM |
| AZU5000333-000319 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000320 | REJECTED - REPLACED CLAIM |
| AZU5000333-000321 | REJECTED - REPLACED CLAIM |
| AZU5000333-000322 | REJECTED - REPLACED CLAIM |
| AZU5000333-000323 | REJECTED - REPLACED CLAIM |
| AZU5000333-000324 | REJECTED - REPLACED CLAIM |
| AZU5000333-000325 | REJECTED - REPLACED CLAIM |
| AZU5000333-000326 | REJECTED - REPLACED CLAIM |
| AZU5000333-000327 | REJECTED - REPLACED CLAIM |
| AZU5000333-000328 | REJECTED - REPLACED CLAIM |
| AZU5000333-000329 | REJECTED - REPLACED CLAIM |
| AZU5000333-000330 | REJECTED - REPLACED CLAIM |
| AZU5000333-000331 | REJECTED - REPLACED CLAIM |
| AZU5000333-000332 | REJECTED - REPLACED CLAIM |
| AZU5000333-000333 | REJECTED - REPLACED CLAIM |
| AZU5000333-000334 | REJECTED - REPLACED CLAIM |
| AZU5000333-000335 | REJECTED - REPLACED CLAIM |
| AZU5000333-000336 | REJECTED - REPLACED CLAIM |
| AZU5000333-000337 | REJECTED - REPLACED CLAIM |
| AZU5000333-000338 | REJECTED - REPLACED CLAIM |
| AZU5000333-000339 | REJECTED - REPLACED CLAIM |
| AZU5000333-000340 | REJECTED - REPLACED CLAIM |
| AZU5000333-000341 | REJECTED - REPLACED CLAIM |
| AZU5000333-000342 | REJECTED - REPLACED CLAIM |
| AZU5000333-000343 | REJECTED - REPLACED CLAIM |
| AZU5000333-000344 | REJECTED - REPLACED CLAIM |
| AZU5000333-000345 | REJECTED - REPLACED CLAIM |
| AZU5000333-000346 | REJECTED - REPLACED CLAIM |
| AZU5000333-000347 | REJECTED - REPLACED CLAIM |
| AZU5000333-000348 | REJECTED - REPLACED CLAIM |
| AZU5000333-000349 | REJECTED - REPLACED CLAIM |
| AZU5000333-000350 | REJECTED - REPLACED CLAIM |
| AZU5000333-000351 | REJECTED - REPLACED CLAIM |
| AZU5000333-000352 | REJECTED - REPLACED CLAIM |
| AZU5000333-000353 | REJECTED - REPLACED CLAIM |
| AZU5000333-000354 | REJECTED - REPLACED CLAIM |
| AZU5000333-000355 | REJECTED - REPLACED CLAIM |
| AZU5000333-000356 | REJECTED - REPLACED CLAIM |
| AZU5000333-000357 | REJECTED - REPLACED CLAIM |
| AZU5000333-000358 | REJECTED - REPLACED CLAIM |
| AZU5000333-000359 | REJECTED - REPLACED CLAIM |
| AZU5000333-000360 | REJECTED - REPLACED CLAIM |
| AZU5000333-000361 | REJECTED - REPLACED CLAIM |
| AZU5000333-000362 | REJECTED - REPLACED CLAIM |
| AZU5000333-000363 | REJECTED - REPLACED CLAIM |
| AZU5000333-000364 | REJECTED - REPLACED CLAIM |
| AZU5000333-000365 | REJECTED - REPLACED CLAIM |
| AZU5000333-000366 | REJECTED - REPLACED CLAIM |
| AZU5000333-000367 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000368 | REJECTED - REPLACED CLAIM |
| AZU5000333-000369 | REJECTED - REPLACED CLAIM |
| AZU5000333-000370 | REJECTED - REPLACED CLAIM |
| AZU5000333-000371 | REJECTED - REPLACED CLAIM |
| AZU5000333-000372 | REJECTED - REPLACED CLAIM |
| AZU5000333-000373 | REJECTED - REPLACED CLAIM |
| AZU5000333-000374 | REJECTED - REPLACED CLAIM |
| AZU5000333-000375 | REJECTED - REPLACED CLAIM |
| AZU5000333-000376 | REJECTED - REPLACED CLAIM |
| AZU5000333-000377 | REJECTED - REPLACED CLAIM |
| AZU5000333-000378 | REJECTED - REPLACED CLAIM |
| AZU5000333-000379 | REJECTED - REPLACED CLAIM |
| AZU5000333-000380 | REJECTED - REPLACED CLAIM |
| AZU5000333-000381 | REJECTED - REPLACED CLAIM |
| AZU5000333-000382 | REJECTED - REPLACED CLAIM |
| AZU5000333-000383 | REJECTED - REPLACED CLAIM |
| AZU5000333-000384 | REJECTED - REPLACED CLAIM |
| AZU5000333-000385 | REJECTED - REPLACED CLAIM |
| AZU5000333-000386 | REJECTED - REPLACED CLAIM |
| AZU5000333-000387 | REJECTED - REPLACED CLAIM |
| AZU5000333-000388 | REJECTED - REPLACED CLAIM |
| AZU5000333-000389 | REJECTED - REPLACED CLAIM |
| AZU5000333-000390 | REJECTED - REPLACED CLAIM |
| AZU5000333-000391 | REJECTED - REPLACED CLAIM |
| AZU5000333-000392 | REJECTED - REPLACED CLAIM |
| AZU5000333-000393 | REJECTED - REPLACED CLAIM |
| AZU5000333-000394 | REJECTED - REPLACED CLAIM |
| AZU5000333-000395 | REJECTED - REPLACED CLAIM |
| AZU5000333-000396 | REJECTED - REPLACED CLAIM |
| AZU5000333-000397 | REJECTED - REPLACED CLAIM |
| AZU5000333-000398 | REJECTED - REPLACED CLAIM |
| AZU5000333-000399 | REJECTED - REPLACED CLAIM |
| AZU5000333-000400 | REJECTED - REPLACED CLAIM |
| AZU5000333-000401 | REJECTED - REPLACED CLAIM |
| AZU5000333-000402 | REJECTED - REPLACED CLAIM |
| AZU5000333-000403 | REJECTED - REPLACED CLAIM |
| AZU5000333-000404 | REJECTED - REPLACED CLAIM |
| AZU5000333-000405 | REJECTED - REPLACED CLAIM |
| AZU5000333-000406 | REJECTED - REPLACED CLAIM |
| AZU5000333-000407 | REJECTED - REPLACED CLAIM |
| AZU5000333-000408 | REJECTED - REPLACED CLAIM |
| AZU5000333-000409 | REJECTED - REPLACED CLAIM |
| AZU5000333-000410 | REJECTED - REPLACED CLAIM |
| AZU5000333-000411 | REJECTED - REPLACED CLAIM |
| AZU5000333-000412 | REJECTED - REPLACED CLAIM |
| AZU5000333-000413 | REJECTED - REPLACED CLAIM |
| AZU5000333-000414 | REJECTED - REPLACED CLAIM |
| AZU5000333-000415 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000416 | REJECTED - REPLACED CLAIM |
| AZU5000333-000417 | REJECTED - REPLACED CLAIM |
| AZU5000333-000418 | REJECTED - REPLACED CLAIM |
| AZU5000333-000419 | REJECTED - REPLACED CLAIM |
| AZU5000333-000420 | REJECTED - REPLACED CLAIM |
| AZU5000333-000421 | REJECTED - REPLACED CLAIM |
| AZU5000333-000422 | REJECTED - REPLACED CLAIM |
| AZU5000333-000423 | REJECTED - REPLACED CLAIM |
| AZU5000333-000424 | REJECTED - REPLACED CLAIM |
| AZU5000333-000425 | REJECTED - REPLACED CLAIM |
| AZU5000333-000426 | REJECTED - REPLACED CLAIM |
| AZU5000333-000427 | REJECTED - REPLACED CLAIM |
| AZU5000333-000428 | REJECTED - REPLACED CLAIM |
| AZU5000333-000429 | REJECTED - REPLACED CLAIM |
| AZU5000333-000430 | REJECTED - REPLACED CLAIM |
| AZU5000333-000431 | REJECTED - REPLACED CLAIM |
| AZU5000333-000432 | REJECTED - REPLACED CLAIM |
| AZU5000333-000433 | REJECTED - REPLACED CLAIM |
| AZU5000333-000434 | REJECTED - REPLACED CLAIM |
| AZU5000333-000435 | REJECTED - REPLACED CLAIM |
| AZU5000333-000436 | REJECTED - REPLACED CLAIM |
| AZU5000333-000437 | REJECTED - REPLACED CLAIM |
| AZU5000333-000438 | REJECTED - REPLACED CLAIM |
| AZU5000333-000439 | REJECTED - REPLACED CLAIM |
| AZU5000333-000440 | REJECTED - REPLACED CLAIM |
| AZU5000333-000441 | REJECTED - REPLACED CLAIM |
| AZU5000333-000442 | REJECTED - REPLACED CLAIM |
| AZU5000333-000443 | REJECTED - REPLACED CLAIM |
| AZU5000333-000444 | REJECTED - REPLACED CLAIM |
| AZU5000333-000445 | REJECTED - REPLACED CLAIM |
| AZU5000333-000446 | REJECTED - REPLACED CLAIM |
| AZU5000333-000447 | REJECTED - REPLACED CLAIM |
| AZU5000333-000448 | REJECTED - REPLACED CLAIM |
| AZU5000333-000449 | REJECTED - REPLACED CLAIM |
| AZU5000333-000450 | REJECTED - REPLACED CLAIM |
| AZU5000333-000451 | REJECTED - REPLACED CLAIM |
| AZU5000333-000452 | REJECTED - REPLACED CLAIM |
| AZU5000333-000453 | REJECTED - REPLACED CLAIM |
| AZU5000333-000454 | REJECTED - REPLACED CLAIM |
| AZU5000333-000455 | REJECTED - REPLACED CLAIM |
| AZU5000333-000456 | REJECTED - REPLACED CLAIM |
| AZU5000333-000457 | REJECTED - REPLACED CLAIM |
| AZU5000333-000458 | REJECTED - REPLACED CLAIM |
| AZU5000333-000459 | REJECTED - REPLACED CLAIM |
| AZU5000333-000460 | REJECTED - REPLACED CLAIM |
| AZU5000333-000461 | REJECTED - REPLACED CLAIM |
| AZU5000333-000462 | REJECTED - REPLACED CLAIM |
| AZU5000333-000463 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-000464 | REJECTED - REPLACED CLAIM |
| AZU5000333-000465 | REJECTED - REPLACED CLAIM |
| AZU5000333-000466 | REJECTED - REPLACED CLAIM |
| AZU5000333-000467 | REJECTED - REPLACED CLAIM |
| AZU5000333-000468 | REJECTED - REPLACED CLAIM |
| AZU5000333-000469 | REJECTED - REPLACED CLAIM |
| AZU5000333-000470 | REJECTED - REPLACED CLAIM |
| AZU5000333-000471 | REJECTED - REPLACED CLAIM |
| AZU5000333-000472 | REJECTED - REPLACED CLAIM |
| AZU5000333-000473 | REJECTED - REPLACED CLAIM |
| AZU5000333-000474 | REJECTED - REPLACED CLAIM |
| AZU5000333-000475 | REJECTED - REPLACED CLAIM |
| AZU5000333-000476 | REJECTED - REPLACED CLAIM |
| AZU5000333-000477 | REJECTED - REPLACED CLAIM |
| AZU5000333-000478 | REJECTED - REPLACED CLAIM |
| AZU5000333-000479 | REJECTED - REPLACED CLAIM |
| AZU5000333-000480 | REJECTED - REPLACED CLAIM |
| AZU5000333-000481 | REJECTED - REPLACED CLAIM |
| AZU5000333-000482 | REJECTED - REPLACED CLAIM |
| AZU5000333-000483 | REJECTED - REPLACED CLAIM |
| AZU5000333-000484 | REJECTED - REPLACED CLAIM |
| AZU5000333-000485 | REJECTED - REPLACED CLAIM |
| AZU5000333-000486 | REJECTED - REPLACED CLAIM |
| AZU5000333-000487 | REJECTED - REPLACED CLAIM |
| AZU5000333-000488 | REJECTED - REPLACED CLAIM |
| AZU5000333-000489 | REJECTED - REPLACED CLAIM |
| AZU5000333-000490 | REJECTED - REPLACED CLAIM |
| AZU5000333-000491 | REJECTED - REPLACED CLAIM |
| AZU5000333-000492 | REJECTED - REPLACED CLAIM |
| AZU5000333-000493 | REJECTED - REPLACED CLAIM |
| AZU5000333-000494 | REJECTED - REPLACED CLAIM |
| AZU5000333-000495 | REJECTED - REPLACED CLAIM |
| AZU5000333-000496 | REJECTED - REPLACED CLAIM |
| AZU5000333-000497 | REJECTED - REPLACED CLAIM |
| AZU5000333-000498 | REJECTED - REPLACED CLAIM |
| AZU5000333-000499 | REJECTED - REPLACED CLAIM |
| AZU5000333-000500 | REJECTED - REPLACED CLAIM |
| AZU5000333-000501 | REJECTED - REPLACED CLAIM |
| AZU5000333-000502 | REJECTED - REPLACED CLAIM |
| AZU5000333-000503 | REJECTED - REPLACED CLAIM |
| AZU5000333-000504 | REJECTED - REPLACED CLAIM |
| AZU5000333-000505 | REJECTED - REPLACED CLAIM |
| AZU5000333-000506 | REJECTED - REPLACED CLAIM |
| AZU5000333-000507 | REJECTED - REPLACED CLAIM |
| AZU5000333-000508 | REJECTED - REPLACED CLAIM |
| AZU5000333-000509 | REJECTED - REPLACED CLAIM |
| AZU5000333-000510 | REJECTED - REPLACED CLAIM |
| AZU5000333-000511 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000512 | REJECTED - REPLACED CLAIM |
| AZU5000333-000513 | REJECTED - REPLACED CLAIM |
| AZU5000333-000514 | REJECTED - REPLACED CLAIM |
| AZU5000333-000515 | REJECTED - REPLACED CLAIM |
| AZU5000333-000516 | REJECTED - REPLACED CLAIM |
| AZU5000333-000517 | REJECTED - REPLACED CLAIM |
| AZU5000333-000518 | REJECTED - REPLACED CLAIM |
| AZU5000333-000519 | REJECTED - REPLACED CLAIM |
| AZU5000333-000520 | REJECTED - REPLACED CLAIM |
| AZU5000333-000521 | REJECTED - REPLACED CLAIM |
| AZU5000333-000522 | REJECTED - REPLACED CLAIM |
| AZU5000333-000523 | REJECTED - REPLACED CLAIM |
| AZU5000333-000524 | REJECTED - REPLACED CLAIM |
| AZU5000333-000525 | REJECTED - REPLACED CLAIM |
| AZU5000333-000526 | REJECTED - REPLACED CLAIM |
| AZU5000333-000527 | REJECTED - REPLACED CLAIM |
| AZU5000333-000528 | REJECTED - REPLACED CLAIM |
| AZU5000333-000529 | REJECTED - REPLACED CLAIM |
| AZU5000333-000530 | REJECTED - REPLACED CLAIM |
| AZU5000333-000531 | REJECTED - REPLACED CLAIM |
| AZU5000333-000532 | REJECTED - REPLACED CLAIM |
| AZU5000333-000533 | REJECTED - REPLACED CLAIM |
| AZU5000333-000534 | REJECTED - REPLACED CLAIM |
| AZU5000333-000535 | REJECTED - REPLACED CLAIM |
| AZU5000333-000536 | REJECTED - REPLACED CLAIM |
| AZU5000333-000537 | REJECTED - REPLACED CLAIM |
| AZU5000333-000538 | REJECTED - REPLACED CLAIM |
| AZU5000333-000539 | REJECTED - REPLACED CLAIM |
| AZU5000333-000540 | REJECTED - REPLACED CLAIM |
| AZU5000333-000541 | REJECTED - REPLACED CLAIM |
| AZU5000333-000542 | REJECTED - REPLACED CLAIM |
| AZU5000333-000543 | REJECTED - REPLACED CLAIM |
| AZU5000333-000544 | REJECTED - REPLACED CLAIM |
| AZU5000333-000545 | REJECTED - REPLACED CLAIM |
| AZU5000333-000546 | REJECTED - REPLACED CLAIM |
| AZU5000333-000547 | REJECTED - REPLACED CLAIM |
| AZU5000333-000548 | REJECTED - REPLACED CLAIM |
| AZU5000333-000549 | REJECTED - REPLACED CLAIM |
| AZU5000333-000550 | REJECTED - REPLACED CLAIM |
| AZU5000333-000551 | REJECTED - REPLACED CLAIM |
| AZU5000333-000552 | REJECTED - REPLACED CLAIM |
| AZU5000333-000553 | REJECTED - REPLACED CLAIM |
| AZU5000333-000554 | REJECTED - REPLACED CLAIM |
| AZU5000333-000555 | REJECTED - REPLACED CLAIM |
| AZU5000333-000556 | REJECTED - REPLACED CLAIM |
| AZU5000333-000557 | REJECTED - REPLACED CLAIM |
| AZU5000333-000558 | REJECTED - REPLACED CLAIM |
| AZU5000333-000559 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000560 | REJECTED - REPLACED CLAIM |
| AZU5000333-000561 | REJECTED - REPLACED CLAIM |
| AZU5000333-000562 | REJECTED - REPLACED CLAIM |
| AZU5000333-000563 | REJECTED - REPLACED CLAIM |
| AZU5000333-000564 | REJECTED - REPLACED CLAIM |
| AZU5000333-000565 | REJECTED - REPLACED CLAIM |
| AZU5000333-000566 | REJECTED - REPLACED CLAIM |
| AZU5000333-000567 | REJECTED - REPLACED CLAIM |
| AZU5000333-000568 | REJECTED - REPLACED CLAIM |
| AZU5000333-000569 | REJECTED - REPLACED CLAIM |
| AZU5000333-000570 | REJECTED - REPLACED CLAIM |
| AZU5000333-000571 | REJECTED - REPLACED CLAIM |
| AZU5000333-000572 | REJECTED - REPLACED CLAIM |
| AZU5000333-000573 | REJECTED - REPLACED CLAIM |
| AZU5000333-000574 | REJECTED - REPLACED CLAIM |
| AZU5000333-000575 | REJECTED - REPLACED CLAIM |
| AZU5000333-000576 | REJECTED - REPLACED CLAIM |
| AZU5000333-000577 | REJECTED - REPLACED CLAIM |
| AZU5000333-000578 | REJECTED - REPLACED CLAIM |
| AZU5000333-000579 | REJECTED - REPLACED CLAIM |
| AZU5000333-000580 | REJECTED - REPLACED CLAIM |
| AZU5000333-000581 | REJECTED - REPLACED CLAIM |
| AZU5000333-000582 | REJECTED - REPLACED CLAIM |
| AZU5000333-000583 | REJECTED - REPLACED CLAIM |
| AZU5000333-000584 | REJECTED - REPLACED CLAIM |
| AZU5000333-000585 | REJECTED - REPLACED CLAIM |
| AZU5000333-000586 | REJECTED - REPLACED CLAIM |
| AZU5000333-000587 | REJECTED - REPLACED CLAIM |
| AZU5000333-000588 | REJECTED - REPLACED CLAIM |
| AZU5000333-000589 | REJECTED - REPLACED CLAIM |
| AZU5000333-000590 | REJECTED - REPLACED CLAIM |
| AZU5000333-000591 | REJECTED - REPLACED CLAIM |
| AZU5000333-000592 | REJECTED - REPLACED CLAIM |
| AZU5000333-000593 | REJECTED - REPLACED CLAIM |
| AZU5000333-000594 | REJECTED - REPLACED CLAIM |
| AZU5000333-000595 | REJECTED - REPLACED CLAIM |
| AZU5000333-000596 | REJECTED - REPLACED CLAIM |
| AZU5000333-000597 | REJECTED - REPLACED CLAIM |
| AZU5000333-000598 | REJECTED - REPLACED CLAIM |
| AZU5000333-000599 | REJECTED - REPLACED CLAIM |
| AZU5000333-000600 | REJECTED - REPLACED CLAIM |
| AZU5000333-000601 | REJECTED - REPLACED CLAIM |
| AZU5000333-000602 | REJECTED - REPLACED CLAIM |
| AZU5000333-000603 | REJECTED - REPLACED CLAIM |
| AZU5000333-000604 | REJECTED - REPLACED CLAIM |
| AZU5000333-000605 | REJECTED - REPLACED CLAIM |
| AZU5000333-000606 | REJECTED - REPLACED CLAIM |
| AZU5000333-000607 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000608 | REJECTED - REPLACED CLAIM |
| AZU5000333-000609 | REJECTED - REPLACED CLAIM |
| AZU5000333-000610 | REJECTED - REPLACED CLAIM |
| AZU5000333-000611 | REJECTED - REPLACED CLAIM |
| AZU5000333-000612 | REJECTED - REPLACED CLAIM |
| AZU5000333-000613 | REJECTED - REPLACED CLAIM |
| AZU5000333-000614 | REJECTED - REPLACED CLAIM |
| AZU5000333-000615 | REJECTED - REPLACED CLAIM |
| AZU5000333-000616 | REJECTED - REPLACED CLAIM |
| AZU5000333-000617 | REJECTED - REPLACED CLAIM |
| AZU5000333-000618 | REJECTED - REPLACED CLAIM |
| AZU5000333-000619 | REJECTED - REPLACED CLAIM |
| AZU5000333-000620 | REJECTED - REPLACED CLAIM |
| AZU5000333-000621 | REJECTED - REPLACED CLAIM |
| AZU5000333-000622 | REJECTED - REPLACED CLAIM |
| AZU5000333-000623 | REJECTED - REPLACED CLAIM |
| AZU5000333-000624 | REJECTED - REPLACED CLAIM |
| AZU5000333-000625 | REJECTED - REPLACED CLAIM |
| AZU5000333-000626 | REJECTED - REPLACED CLAIM |
| AZU5000333-000627 | REJECTED - REPLACED CLAIM |
| AZU5000333-000628 | REJECTED - REPLACED CLAIM |
| AZU5000333-000629 | REJECTED - REPLACED CLAIM |
| AZU5000333-000630 | REJECTED - REPLACED CLAIM |
| AZU5000333-000631 | REJECTED - REPLACED CLAIM |
| AZU5000333-000632 | REJECTED - REPLACED CLAIM |
| AZU5000333-000633 | REJECTED - REPLACED CLAIM |
| AZU5000333-000634 | REJECTED - REPLACED CLAIM |
| AZU5000333-000635 | REJECTED - REPLACED CLAIM |
| AZU5000333-000636 | REJECTED - REPLACED CLAIM |
| AZU5000333-000637 | REJECTED - REPLACED CLAIM |
| AZU5000333-000638 | REJECTED - REPLACED CLAIM |
| AZU5000333-000639 | REJECTED - REPLACED CLAIM |
| AZU5000333-000640 | REJECTED - REPLACED CLAIM |
| AZU5000333-000641 | REJECTED - REPLACED CLAIM |
| AZU5000333-000642 | REJECTED - REPLACED CLAIM |
| AZU5000333-000643 | REJECTED - REPLACED CLAIM |
| AZU5000333-000644 | REJECTED - REPLACED CLAIM |
| AZU5000333-000645 | REJECTED - REPLACED CLAIM |
| AZU5000333-000646 | REJECTED - REPLACED CLAIM |
| AZU5000333-000647 | REJECTED - REPLACED CLAIM |
| AZU5000333-000648 | REJECTED - REPLACED CLAIM |
| AZU5000333-000649 | REJECTED - REPLACED CLAIM |
| AZU5000333-000650 | REJECTED - REPLACED CLAIM |
| AZU5000333-000651 | REJECTED - REPLACED CLAIM |
| AZU5000333-000652 | REJECTED - REPLACED CLAIM |
| AZU5000333-000653 | REJECTED - REPLACED CLAIM |
| AZU5000333-000654 | REJECTED - REPLACED CLAIM |
| AZU5000333-000655 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000656 | REJECTED - REPLACED CLAIM |
| AZU5000333-000657 | REJECTED - REPLACED CLAIM |
| AZU5000333-000658 | REJECTED - REPLACED CLAIM |
| AZU5000333-000659 | REJECTED - REPLACED CLAIM |
| AZU5000333-000660 | REJECTED - REPLACED CLAIM |
| AZU5000333-000661 | REJECTED - REPLACED CLAIM |
| AZU5000333-000662 | REJECTED - REPLACED CLAIM |
| AZU5000333-000663 | REJECTED - REPLACED CLAIM |
| AZU5000333-000664 | REJECTED - REPLACED CLAIM |
| AZU5000333-000665 | REJECTED - REPLACED CLAIM |
| AZU5000333-000666 | REJECTED - REPLACED CLAIM |
| AZU5000333-000667 | REJECTED - REPLACED CLAIM |
| AZU5000333-000668 | REJECTED - REPLACED CLAIM |
| AZU5000333-000669 | REJECTED - REPLACED CLAIM |
| AZU5000333-000670 | REJECTED - REPLACED CLAIM |
| AZU5000333-000671 | REJECTED - REPLACED CLAIM |
| AZU5000333-000672 | REJECTED - REPLACED CLAIM |
| AZU5000333-000673 | REJECTED - REPLACED CLAIM |
| AZU5000333-000674 | REJECTED - REPLACED CLAIM |
| AZU5000333-000675 | REJECTED - REPLACED CLAIM |
| AZU5000333-000676 | REJECTED - REPLACED CLAIM |
| AZU5000333-000677 | REJECTED - REPLACED CLAIM |
| AZU5000333-000678 | REJECTED - REPLACED CLAIM |
| AZU5000333-000679 | REJECTED - REPLACED CLAIM |
| AZU5000333-000680 | REJECTED - REPLACED CLAIM |
| AZU5000333-000681 | REJECTED - REPLACED CLAIM |
| AZU5000333-000682 | REJECTED - REPLACED CLAIM |
| AZU5000333-000683 | REJECTED - REPLACED CLAIM |
| AZU5000333-000684 | REJECTED - REPLACED CLAIM |
| AZU5000333-000685 | REJECTED - REPLACED CLAIM |
| AZU5000333-000686 | REJECTED - REPLACED CLAIM |
| AZU5000333-000687 | REJECTED - REPLACED CLAIM |
| AZU5000333-000688 | REJECTED - REPLACED CLAIM |
| AZU5000333-000689 | REJECTED - REPLACED CLAIM |
| AZU5000333-000690 | REJECTED - REPLACED CLAIM |
| AZU5000333-000691 | REJECTED - REPLACED CLAIM |
| AZU5000333-000692 | REJECTED - REPLACED CLAIM |
| AZU5000333-000693 | REJECTED - REPLACED CLAIM |
| AZU5000333-000694 | REJECTED - REPLACED CLAIM |
| AZU5000333-000695 | REJECTED - REPLACED CLAIM |
| AZU5000333-000696 | REJECTED - REPLACED CLAIM |
| AZU5000333-000697 | REJECTED - REPLACED CLAIM |
| AZU5000333-000698 | REJECTED - REPLACED CLAIM |
| AZU5000333-000699 | REJECTED - REPLACED CLAIM |
| AZU5000333-000700 | REJECTED - REPLACED CLAIM |
| AZU5000333-000701 | REJECTED - REPLACED CLAIM |
| AZU5000333-000702 | REJECTED - REPLACED CLAIM |
| AZU5000333-000703 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000704 | REJECTED - REPLACED CLAIM |
| AZU5000333-000705 | REJECTED - REPLACED CLAIM |
| AZU5000333-000706 | REJECTED - REPLACED CLAIM |
| AZU5000333-000707 | REJECTED - REPLACED CLAIM |
| AZU5000333-000708 | REJECTED - REPLACED CLAIM |
| AZU5000333-000709 | REJECTED - REPLACED CLAIM |
| AZU5000333-000710 | REJECTED - REPLACED CLAIM |
| AZU5000333-000711 | REJECTED - REPLACED CLAIM |
| AZU5000333-000712 | REJECTED - REPLACED CLAIM |
| AZU5000333-000713 | REJECTED - REPLACED CLAIM |
| AZU5000333-000714 | REJECTED - REPLACED CLAIM |
| AZU5000333-000715 | REJECTED - REPLACED CLAIM |
| AZU5000333-000716 | REJECTED - REPLACED CLAIM |
| AZU5000333-000717 | REJECTED - REPLACED CLAIM |
| AZU5000333-000718 | REJECTED - REPLACED CLAIM |
| AZU5000333-000719 | REJECTED - REPLACED CLAIM |
| AZU5000333-000720 | REJECTED - REPLACED CLAIM |
| AZU5000333-000721 | REJECTED - REPLACED CLAIM |
| AZU5000333-000722 | REJECTED - REPLACED CLAIM |
| AZU5000333-000723 | REJECTED - REPLACED CLAIM |
| AZU5000333-000724 | REJECTED - REPLACED CLAIM |
| AZU5000333-000725 | REJECTED - REPLACED CLAIM |
| AZU5000333-000726 | REJECTED - REPLACED CLAIM |
| AZU5000333-000727 | REJECTED - REPLACED CLAIM |
| AZU5000333-000728 | REJECTED - REPLACED CLAIM |
| AZU5000333-000729 | REJECTED - REPLACED CLAIM |
| AZU5000333-000730 | REJECTED - REPLACED CLAIM |
| AZU5000333-000731 | REJECTED - REPLACED CLAIM |
| AZU5000333-000732 | REJECTED - REPLACED CLAIM |
| AZU5000333-000733 | REJECTED - REPLACED CLAIM |
| AZU5000333-000734 | REJECTED - REPLACED CLAIM |
| AZU5000333-000735 | REJECTED - REPLACED CLAIM |
| AZU5000333-000736 | REJECTED - REPLACED CLAIM |
| AZU5000333-000737 | REJECTED - REPLACED CLAIM |
| AZU5000333-000738 | REJECTED - REPLACED CLAIM |
| AZU5000333-000739 | REJECTED - REPLACED CLAIM |
| AZU5000333-000740 | REJECTED - REPLACED CLAIM |
| AZU5000333-000741 | REJECTED - REPLACED CLAIM |
| AZU5000333-000742 | REJECTED - REPLACED CLAIM |
| AZU5000333-000743 | REJECTED - REPLACED CLAIM |
| AZU5000333-000744 | REJECTED - REPLACED CLAIM |
| AZU5000333-000745 | REJECTED - REPLACED CLAIM |
| AZU5000333-000746 | REJECTED - REPLACED CLAIM |
| AZU5000333-000747 | REJECTED - REPLACED CLAIM |
| AZU5000333-000748 | REJECTED - REPLACED CLAIM |
| AZU5000333-000749 | REJECTED - REPLACED CLAIM |
| AZU5000333-000750 | REJECTED - REPLACED CLAIM |
| AZU5000333-000751 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-000752 | REJECTED - REPLACED CLAIM |
| AZU5000333-000753 | REJECTED - REPLACED CLAIM |
| AZU5000333-000754 | REJECTED - REPLACED CLAIM |
| AZU5000333-000755 | REJECTED - REPLACED CLAIM |
| AZU5000333-000756 | REJECTED - REPLACED CLAIM |
| AZU5000333-000757 | REJECTED - REPLACED CLAIM |
| AZU5000333-000758 | REJECTED - REPLACED CLAIM |
| AZU5000333-000759 | REJECTED - REPLACED CLAIM |
| AZU5000333-000760 | REJECTED - REPLACED CLAIM |
| AZU5000333-000761 | REJECTED - REPLACED CLAIM |
| AZU5000333-000762 | REJECTED - REPLACED CLAIM |
| AZU5000333-000763 | REJECTED - REPLACED CLAIM |
| AZU5000333-000764 | REJECTED - REPLACED CLAIM |
| AZU5000333-000765 | REJECTED - REPLACED CLAIM |
| AZU5000333-000766 | REJECTED - REPLACED CLAIM |
| AZU5000333-000767 | REJECTED - REPLACED CLAIM |
| AZU5000333-000768 | REJECTED - REPLACED CLAIM |
| AZU5000333-000769 | REJECTED - REPLACED CLAIM |
| AZU5000333-000770 | REJECTED - REPLACED CLAIM |
| AZU5000333-000771 | REJECTED - REPLACED CLAIM |
| AZU5000333-000772 | REJECTED - REPLACED CLAIM |
| AZU5000333-000773 | REJECTED - REPLACED CLAIM |
| AZU5000333-000774 | REJECTED - REPLACED CLAIM |
| AZU5000333-000775 | REJECTED - REPLACED CLAIM |
| AZU5000333-000776 | REJECTED - REPLACED CLAIM |
| AZU5000333-000777 | REJECTED - REPLACED CLAIM |
| AZU5000333-000778 | REJECTED - REPLACED CLAIM |
| AZU5000333-000779 | REJECTED - REPLACED CLAIM |
| AZU5000333-000780 | REJECTED - REPLACED CLAIM |
| AZU5000333-000781 | REJECTED - REPLACED CLAIM |
| AZU5000333-000782 | REJECTED - REPLACED CLAIM |
| AZU5000333-000783 | REJECTED - REPLACED CLAIM |
| AZU5000333-000784 | REJECTED - REPLACED CLAIM |
| AZU5000333-000785 | REJECTED - REPLACED CLAIM |
| AZU5000333-000786 | REJECTED - REPLACED CLAIM |
| AZU5000333-000787 | REJECTED - REPLACED CLAIM |
| AZU5000333-000788 | REJECTED - REPLACED CLAIM |
| AZU5000333-000789 | REJECTED - REPLACED CLAIM |
| AZU5000333-000790 | REJECTED - REPLACED CLAIM |
| AZU5000333-000791 | REJECTED - REPLACED CLAIM |
| AZU5000333-000792 | REJECTED - REPLACED CLAIM |
| AZU5000333-000793 | REJECTED - REPLACED CLAIM |
| AZU5000333-000794 | REJECTED - REPLACED CLAIM |
| AZU5000333-000795 | REJECTED - REPLACED CLAIM |
| AZU5000333-000796 | REJECTED - REPLACED CLAIM |
| AZU5000333-000797 | REJECTED - REPLACED CLAIM |
| AZU5000333-000798 | REJECTED - REPLACED CLAIM |
| AZU5000333-000799 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000800 | REJECTED - REPLACED CLAIM |
| AZU5000333-000801 | REJECTED - REPLACED CLAIM |
| AZU5000333-000802 | REJECTED - REPLACED CLAIM |
| AZU5000333-000803 | REJECTED - REPLACED CLAIM |
| AZU5000333-000804 | REJECTED - REPLACED CLAIM |
| AZU5000333-000805 | REJECTED - REPLACED CLAIM |
| AZU5000333-000806 | REJECTED - REPLACED CLAIM |
| AZU5000333-000807 | REJECTED - REPLACED CLAIM |
| AZU5000333-000808 | REJECTED - REPLACED CLAIM |
| AZU5000333-000809 | REJECTED - REPLACED CLAIM |
| AZU5000333-000810 | REJECTED - REPLACED CLAIM |
| AZU5000333-000811 | REJECTED - REPLACED CLAIM |
| AZU5000333-000812 | REJECTED - REPLACED CLAIM |
| AZU5000333-000813 | REJECTED - REPLACED CLAIM |
| AZU5000333-000814 | REJECTED - REPLACED CLAIM |
| AZU5000333-000815 | REJECTED - REPLACED CLAIM |
| AZU5000333-000816 | REJECTED - REPLACED CLAIM |
| AZU5000333-000817 | REJECTED - REPLACED CLAIM |
| AZU5000333-000818 | REJECTED - REPLACED CLAIM |
| AZU5000333-000819 | REJECTED - REPLACED CLAIM |
| AZU5000333-000820 | REJECTED - REPLACED CLAIM |
| AZU5000333-000821 | REJECTED - REPLACED CLAIM |
| AZU5000333-000822 | REJECTED - REPLACED CLAIM |
| AZU5000333-000823 | REJECTED - REPLACED CLAIM |
| AZU5000333-000824 | REJECTED - REPLACED CLAIM |
| AZU5000333-000825 | REJECTED - REPLACED CLAIM |
| AZU5000333-000826 | REJECTED - REPLACED CLAIM |
| AZU5000333-000827 | REJECTED - REPLACED CLAIM |
| AZU5000333-000828 | REJECTED - REPLACED CLAIM |
| AZU5000333-000829 | REJECTED - REPLACED CLAIM |
| AZU5000333-000830 | REJECTED - REPLACED CLAIM |
| AZU5000333-000831 | REJECTED - REPLACED CLAIM |
| AZU5000333-000832 | REJECTED - REPLACED CLAIM |
| AZU5000333-000833 | REJECTED - REPLACED CLAIM |
| AZU5000333-000834 | REJECTED - REPLACED CLAIM |
| AZU5000333-000835 | REJECTED - REPLACED CLAIM |
| AZU5000333-000836 | REJECTED - REPLACED CLAIM |
| AZU5000333-000837 | REJECTED - REPLACED CLAIM |
| AZU5000333-000838 | REJECTED - REPLACED CLAIM |
| AZU5000333-000839 | REJECTED - REPLACED CLAIM |
| AZU5000333-000840 | REJECTED - REPLACED CLAIM |
| AZU5000333-000841 | REJECTED - REPLACED CLAIM |
| AZU5000333-000842 | REJECTED - REPLACED CLAIM |
| AZU5000333-000843 | REJECTED - REPLACED CLAIM |
| AZU5000333-000844 | REJECTED - REPLACED CLAIM |
| AZU5000333-000845 | REJECTED - REPLACED CLAIM |
| AZU5000333-000846 | REJECTED - REPLACED CLAIM |
| AZU5000333-000847 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-000848 | REJECTED - REPLACED CLAIM |
| AZU5000333-000849 | REJECTED - REPLACED CLAIM |
| AZU5000333-000850 | REJECTED - REPLACED CLAIM |
| AZU5000333-000851 | REJECTED - REPLACED CLAIM |
| AZU5000333-000852 | REJECTED - REPLACED CLAIM |
| AZU5000333-000853 | REJECTED - REPLACED CLAIM |
| AZU5000333-000854 | REJECTED - REPLACED CLAIM |
| AZU5000333-000855 | REJECTED - REPLACED CLAIM |
| AZU5000333-000856 | REJECTED - REPLACED CLAIM |
| AZU5000333-000857 | REJECTED - REPLACED CLAIM |
| AZU5000333-000858 | REJECTED - REPLACED CLAIM |
| AZU5000333-000859 | REJECTED - REPLACED CLAIM |
| AZU5000333-000860 | REJECTED - REPLACED CLAIM |
| AZU5000333-000861 | REJECTED - REPLACED CLAIM |
| AZU5000333-000862 | REJECTED - REPLACED CLAIM |
| AZU5000333-000863 | REJECTED - REPLACED CLAIM |
| AZU5000333-000864 | REJECTED - REPLACED CLAIM |
| AZU5000333-000865 | REJECTED - REPLACED CLAIM |
| AZU5000333-000866 | REJECTED - REPLACED CLAIM |
| AZU5000333-000867 | REJECTED - REPLACED CLAIM |
| AZU5000333-000868 | REJECTED - REPLACED CLAIM |
| AZU5000333-000869 | REJECTED - REPLACED CLAIM |
| AZU5000333-000870 | REJECTED - REPLACED CLAIM |
| AZU5000333-000871 | REJECTED - REPLACED CLAIM |
| AZU5000333-000872 | REJECTED - REPLACED CLAIM |
| AZU5000333-000873 | REJECTED - REPLACED CLAIM |
| AZU5000333-000874 | REJECTED - REPLACED CLAIM |
| AZU5000333-000875 | REJECTED - REPLACED CLAIM |
| AZU5000333-000876 | REJECTED - REPLACED CLAIM |
| AZU5000333-000877 | REJECTED - REPLACED CLAIM |
| AZU5000333-000878 | REJECTED - REPLACED CLAIM |
| AZU5000333-000879 | REJECTED - REPLACED CLAIM |
| AZU5000333-000880 | REJECTED - REPLACED CLAIM |
| AZU5000333-000881 | REJECTED - REPLACED CLAIM |
| AZU5000333-000882 | REJECTED - REPLACED CLAIM |
| AZU5000333-000883 | REJECTED - REPLACED CLAIM |
| AZU5000333-000884 | REJECTED - REPLACED CLAIM |
| AZU5000333-000885 | REJECTED - REPLACED CLAIM |
| AZU5000333-000886 | REJECTED - REPLACED CLAIM |
| AZU5000333-000887 | REJECTED - REPLACED CLAIM |
| AZU5000333-000888 | REJECTED - REPLACED CLAIM |
| AZU5000333-000889 | REJECTED - REPLACED CLAIM |
| AZU5000333-000890 | REJECTED - REPLACED CLAIM |
| AZU5000333-000891 | REJECTED - REPLACED CLAIM |
| AZU5000333-000892 | REJECTED - REPLACED CLAIM |
| AZU5000333-000893 | REJECTED - REPLACED CLAIM |
| AZU5000333-000894 | REJECTED - REPLACED CLAIM |
| AZU5000333-000895 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-000896 | REJECTED - REPLACED CLAIM |
| AZU5000333-000897 | REJECTED - REPLACED CLAIM |
| AZU5000333-000898 | REJECTED - REPLACED CLAIM |
| AZU5000333-000899 | REJECTED - REPLACED CLAIM |
| AZU5000333-000900 | REJECTED - REPLACED CLAIM |
| AZU5000333-000901 | REJECTED - REPLACED CLAIM |
| AZU5000333-000902 | REJECTED - REPLACED CLAIM |
| AZU5000333-000903 | REJECTED - REPLACED CLAIM |
| AZU5000333-000904 | REJECTED - REPLACED CLAIM |
| AZU5000333-000905 | REJECTED - REPLACED CLAIM |
| AZU5000333-000906 | REJECTED - REPLACED CLAIM |
| AZU5000333-000907 | REJECTED - REPLACED CLAIM |
| AZU5000333-000908 | REJECTED - REPLACED CLAIM |
| AZU5000333-000909 | REJECTED - REPLACED CLAIM |
| AZU5000333-000910 | REJECTED - REPLACED CLAIM |
| AZU5000333-000911 | REJECTED - REPLACED CLAIM |
| AZU5000333-000912 | REJECTED - REPLACED CLAIM |
| AZU5000333-000913 | REJECTED - REPLACED CLAIM |
| AZU5000333-000914 | REJECTED - REPLACED CLAIM |
| AZU5000333-000915 | REJECTED - REPLACED CLAIM |
| AZU5000333-000916 | REJECTED - REPLACED CLAIM |
| AZU5000333-000917 | REJECTED - REPLACED CLAIM |
| AZU5000333-000918 | REJECTED - REPLACED CLAIM |
| AZU5000333-000919 | REJECTED - REPLACED CLAIM |
| AZU5000333-000920 | REJECTED - REPLACED CLAIM |
| AZU5000333-000921 | REJECTED - REPLACED CLAIM |
| AZU5000333-000922 | REJECTED - REPLACED CLAIM |
| AZU5000333-000923 | REJECTED - REPLACED CLAIM |
| AZU5000333-000924 | REJECTED - REPLACED CLAIM |
| AZU5000333-000925 | REJECTED - REPLACED CLAIM |
| AZU5000333-000926 | REJECTED - REPLACED CLAIM |
| AZU5000333-000927 | REJECTED - REPLACED CLAIM |
| AZU5000333-000928 | REJECTED - REPLACED CLAIM |
| AZU5000333-000929 | REJECTED - REPLACED CLAIM |
| AZU5000333-000930 | REJECTED - REPLACED CLAIM |
| AZU5000333-000931 | REJECTED - REPLACED CLAIM |
| AZU5000333-000932 | REJECTED - REPLACED CLAIM |
| AZU5000333-000933 | REJECTED - REPLACED CLAIM |
| AZU5000333-000934 | REJECTED - REPLACED CLAIM |
| AZU5000333-000935 | REJECTED - REPLACED CLAIM |
| AZU5000333-000936 | REJECTED - REPLACED CLAIM |
| AZU5000333-000937 | REJECTED - REPLACED CLAIM |
| AZU5000333-000938 | REJECTED - REPLACED CLAIM |
| AZU5000333-000939 | REJECTED - REPLACED CLAIM |
| AZU5000333-000940 | REJECTED - REPLACED CLAIM |
| AZU5000333-000941 | REJECTED - REPLACED CLAIM |
| AZU5000333-000942 | REJECTED - REPLACED CLAIM |
| AZU5000333-000943 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000944 | REJECTED - REPLACED CLAIM |
| AZU5000333-000945 | REJECTED - REPLACED CLAIM |
| AZU5000333-000946 | REJECTED - REPLACED CLAIM |
| AZU5000333-000947 | REJECTED - REPLACED CLAIM |
| AZU5000333-000948 | REJECTED - REPLACED CLAIM |
| AZU5000333-000949 | REJECTED - REPLACED CLAIM |
| AZU5000333-000950 | REJECTED - REPLACED CLAIM |
| AZU5000333-000951 | REJECTED - REPLACED CLAIM |
| AZU5000333-000952 | REJECTED - REPLACED CLAIM |
| AZU5000333-000953 | REJECTED - REPLACED CLAIM |
| AZU5000333-000954 | REJECTED - REPLACED CLAIM |
| AZU5000333-000955 | REJECTED - REPLACED CLAIM |
| AZU5000333-000956 | REJECTED - REPLACED CLAIM |
| AZU5000333-000957 | REJECTED - REPLACED CLAIM |
| AZU5000333-000958 | REJECTED - REPLACED CLAIM |
| AZU5000333-000959 | REJECTED - REPLACED CLAIM |
| AZU5000333-000960 | REJECTED - REPLACED CLAIM |
| AZU5000333-000961 | REJECTED - REPLACED CLAIM |
| AZU5000333-000962 | REJECTED - REPLACED CLAIM |
| AZU5000333-000963 | REJECTED - REPLACED CLAIM |
| AZU5000333-000964 | REJECTED - REPLACED CLAIM |
| AZU5000333-000965 | REJECTED - REPLACED CLAIM |
| AZU5000333-000966 | REJECTED - REPLACED CLAIM |
| AZU5000333-000967 | REJECTED - REPLACED CLAIM |
| AZU5000333-000968 | REJECTED - REPLACED CLAIM |
| AZU5000333-000969 | REJECTED - REPLACED CLAIM |
| AZU5000333-000970 | REJECTED - REPLACED CLAIM |
| AZU5000333-000971 | REJECTED - REPLACED CLAIM |
| AZU5000333-000972 | REJECTED - REPLACED CLAIM |
| AZU5000333-000973 | REJECTED - REPLACED CLAIM |
| AZU5000333-000974 | REJECTED - REPLACED CLAIM |
| AZU5000333-000975 | REJECTED - REPLACED CLAIM |
| AZU5000333-000976 | REJECTED - REPLACED CLAIM |
| AZU5000333-000977 | REJECTED - REPLACED CLAIM |
| AZU5000333-000978 | REJECTED - REPLACED CLAIM |
| AZU5000333-000979 | REJECTED - REPLACED CLAIM |
| AZU5000333-000980 | REJECTED - REPLACED CLAIM |
| AZU5000333-000981 | REJECTED - REPLACED CLAIM |
| AZU5000333-000982 | REJECTED - REPLACED CLAIM |
| AZU5000333-000983 | REJECTED - REPLACED CLAIM |
| AZU5000333-000984 | REJECTED - REPLACED CLAIM |
| AZU5000333-000985 | REJECTED - REPLACED CLAIM |
| AZU5000333-000986 | REJECTED - REPLACED CLAIM |
| AZU5000333-000987 | REJECTED - REPLACED CLAIM |
| AZU5000333-000988 | REJECTED - REPLACED CLAIM |
| AZU5000333-000989 | REJECTED - REPLACED CLAIM |
| AZU5000333-000990 | REJECTED - REPLACED CLAIM |
| AZU5000333-000991 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-000992 | REJECTED - REPLACED CLAIM |
| AZU5000333-000993 | REJECTED - REPLACED CLAIM |
| AZU5000333-000994 | REJECTED - REPLACED CLAIM |
| AZU5000333-000995 | REJECTED - REPLACED CLAIM |
| AZU5000333-000996 | REJECTED - REPLACED CLAIM |
| AZU5000333-000997 | REJECTED - REPLACED CLAIM |
| AZU5000333-000998 | REJECTED - REPLACED CLAIM |
| AZU5000333-000999 | REJECTED - REPLACED CLAIM |
| AZU5000333-001000 | REJECTED - REPLACED CLAIM |
| AZU5000333-001001 | REJECTED - REPLACED CLAIM |
| AZU5000333-001002 | REJECTED - REPLACED CLAIM |
| AZU5000333-001003 | REJECTED - REPLACED CLAIM |
| AZU5000333-001004 | REJECTED - REPLACED CLAIM |
| AZU5000333-001005 | REJECTED - REPLACED CLAIM |
| AZU5000333-001006 | REJECTED - REPLACED CLAIM |
| AZU5000333-001007 | REJECTED - REPLACED CLAIM |
| AZU5000333-001008 | REJECTED - REPLACED CLAIM |
| AZU5000333-001009 | REJECTED - REPLACED CLAIM |
| AZU5000333-001010 | REJECTED - REPLACED CLAIM |
| AZU5000333-001011 | REJECTED - REPLACED CLAIM |
| AZU5000333-001012 | REJECTED - REPLACED CLAIM |
| AZU5000333-001013 | REJECTED - REPLACED CLAIM |
| AZU5000333-001014 | REJECTED - REPLACED CLAIM |
| AZU5000333-001015 | REJECTED - REPLACED CLAIM |
| AZU5000333-001016 | REJECTED - REPLACED CLAIM |
| AZU5000333-001017 | REJECTED - REPLACED CLAIM |
| AZU5000333-001018 | REJECTED - REPLACED CLAIM |
| AZU5000333-001019 | REJECTED - REPLACED CLAIM |
| AZU5000333-001020 | REJECTED - REPLACED CLAIM |
| AZU5000333-001021 | REJECTED - REPLACED CLAIM |
| AZU5000333-001022 | REJECTED - REPLACED CLAIM |
| AZU5000333-001023 | REJECTED - REPLACED CLAIM |
| AZU5000333-001024 | REJECTED - REPLACED CLAIM |
| AZU5000333-001025 | REJECTED - REPLACED CLAIM |
| AZU5000333-001026 | REJECTED - REPLACED CLAIM |
| AZU5000333-001027 | REJECTED - REPLACED CLAIM |
| AZU5000333-001028 | REJECTED - REPLACED CLAIM |
| AZU5000333-001029 | REJECTED - REPLACED CLAIM |
| AZU5000333-001030 | REJECTED - REPLACED CLAIM |
| AZU5000333-001031 | REJECTED - REPLACED CLAIM |
| AZU5000333-001032 | REJECTED - REPLACED CLAIM |
| AZU5000333-001033 | REJECTED - REPLACED CLAIM |
| AZU5000333-001034 | REJECTED - REPLACED CLAIM |
| AZU5000333-001035 | REJECTED - REPLACED CLAIM |
| AZU5000333-001036 | REJECTED - REPLACED CLAIM |
| AZU5000333-001037 | REJECTED - REPLACED CLAIM |
| AZU5000333-001038 | REJECTED - REPLACED CLAIM |
| AZU5000333-001039 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001040 | REJECTED - REPLACED CLAIM |
| AZU5000333-001041 | REJECTED - REPLACED CLAIM |
| AZU5000333-001042 | REJECTED - REPLACED CLAIM |
| AZU5000333-001043 | REJECTED - REPLACED CLAIM |
| AZU5000333-001044 | REJECTED - REPLACED CLAIM |
| AZU5000333-001045 | REJECTED - REPLACED CLAIM |
| AZU5000333-001046 | REJECTED - REPLACED CLAIM |
| AZU5000333-001047 | REJECTED - REPLACED CLAIM |
| AZU5000333-001048 | REJECTED - REPLACED CLAIM |
| AZU5000333-001049 | REJECTED - REPLACED CLAIM |
| AZU5000333-001050 | REJECTED - REPLACED CLAIM |
| AZU5000333-001051 | REJECTED - REPLACED CLAIM |
| AZU5000333-001052 | REJECTED - REPLACED CLAIM |
| AZU5000333-001053 | REJECTED - REPLACED CLAIM |
| AZU5000333-001054 | REJECTED - REPLACED CLAIM |
| AZU5000333-001055 | REJECTED - REPLACED CLAIM |
| AZU5000333-001056 | REJECTED - REPLACED CLAIM |
| AZU5000333-001057 | REJECTED - REPLACED CLAIM |
| AZU5000333-001058 | REJECTED - REPLACED CLAIM |
| AZU5000333-001059 | REJECTED - REPLACED CLAIM |
| AZU5000333-001060 | REJECTED - REPLACED CLAIM |
| AZU5000333-001061 | REJECTED - REPLACED CLAIM |
| AZU5000333-001062 | REJECTED - REPLACED CLAIM |
| AZU5000333-001063 | REJECTED - REPLACED CLAIM |
| AZU5000333-001064 | REJECTED - REPLACED CLAIM |
| AZU5000333-001065 | REJECTED - REPLACED CLAIM |
| AZU5000333-001066 | REJECTED - REPLACED CLAIM |
| AZU5000333-001067 | REJECTED - REPLACED CLAIM |
| AZU5000333-001068 | REJECTED - REPLACED CLAIM |
| AZU5000333-001069 | REJECTED - REPLACED CLAIM |
| AZU5000333-001070 | REJECTED - REPLACED CLAIM |
| AZU5000333-001071 | REJECTED - REPLACED CLAIM |
| AZU5000333-001072 | REJECTED - REPLACED CLAIM |
| AZU5000333-001073 | REJECTED - REPLACED CLAIM |
| AZU5000333-001074 | REJECTED - REPLACED CLAIM |
| AZU5000333-001075 | REJECTED - REPLACED CLAIM |
| AZU5000333-001076 | REJECTED - REPLACED CLAIM |
| AZU5000333-001077 | REJECTED - REPLACED CLAIM |
| AZU5000333-001078 | REJECTED - REPLACED CLAIM |
| AZU5000333-001079 | REJECTED - REPLACED CLAIM |
| AZU5000333-001080 | REJECTED - REPLACED CLAIM |
| AZU5000333-001081 | REJECTED - REPLACED CLAIM |
| AZU5000333-001082 | REJECTED - REPLACED CLAIM |
| AZU5000333-001083 | REJECTED - REPLACED CLAIM |
| AZU5000333-001084 | REJECTED - REPLACED CLAIM |
| AZU5000333-001085 | REJECTED - REPLACED CLAIM |
| AZU5000333-001086 | REJECTED - REPLACED CLAIM |
| AZU5000333-001087 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001088 | REJECTED - REPLACED CLAIM |
| AZU5000333-001089 | REJECTED - REPLACED CLAIM |
| AZU5000333-001090 | REJECTED - REPLACED CLAIM |
| AZU5000333-001091 | REJECTED - REPLACED CLAIM |
| AZU5000333-001092 | REJECTED - REPLACED CLAIM |
| AZU5000333-001093 | REJECTED - REPLACED CLAIM |
| AZU5000333-001094 | REJECTED - REPLACED CLAIM |
| AZU5000333-001095 | REJECTED - REPLACED CLAIM |
| AZU5000333-001096 | REJECTED - REPLACED CLAIM |
| AZU5000333-001097 | REJECTED - REPLACED CLAIM |
| AZU5000333-001098 | REJECTED - REPLACED CLAIM |
| AZU5000333-001099 | REJECTED - REPLACED CLAIM |
| AZU5000333-001100 | REJECTED - REPLACED CLAIM |
| AZU5000333-001101 | REJECTED - REPLACED CLAIM |
| AZU5000333-001102 | REJECTED - REPLACED CLAIM |
| AZU5000333-001103 | REJECTED - REPLACED CLAIM |
| AZU5000333-001104 | REJECTED - REPLACED CLAIM |
| AZU5000333-001105 | REJECTED - REPLACED CLAIM |
| AZU5000333-001106 | REJECTED - REPLACED CLAIM |
| AZU5000333-001107 | REJECTED - REPLACED CLAIM |
| AZU5000333-001108 | REJECTED - REPLACED CLAIM |
| AZU5000333-001109 | REJECTED - REPLACED CLAIM |
| AZU5000333-001110 | REJECTED - REPLACED CLAIM |
| AZU5000333-001111 | REJECTED - REPLACED CLAIM |
| AZU5000333-001112 | REJECTED - REPLACED CLAIM |
| AZU5000333-001113 | REJECTED - REPLACED CLAIM |
| AZU5000333-001114 | REJECTED - REPLACED CLAIM |
| AZU5000333-001115 | REJECTED - REPLACED CLAIM |
| AZU5000333-001116 | REJECTED - REPLACED CLAIM |
| AZU5000333-001117 | REJECTED - REPLACED CLAIM |
| AZU5000333-001118 | REJECTED - REPLACED CLAIM |
| AZU5000333-001119 | REJECTED - REPLACED CLAIM |
| AZU5000333-001120 | REJECTED - REPLACED CLAIM |
| AZU5000333-001121 | REJECTED - REPLACED CLAIM |
| AZU5000333-001122 | REJECTED - REPLACED CLAIM |
| AZU5000333-001123 | REJECTED - REPLACED CLAIM |
| AZU5000333-001124 | REJECTED - REPLACED CLAIM |
| AZU5000333-001125 | REJECTED - REPLACED CLAIM |
| AZU5000333-001126 | REJECTED - REPLACED CLAIM |
| AZU5000333-001127 | REJECTED - REPLACED CLAIM |
| AZU5000333-001128 | REJECTED - REPLACED CLAIM |
| AZU5000333-001129 | REJECTED - REPLACED CLAIM |
| AZU5000333-001130 | REJECTED - REPLACED CLAIM |
| AZU5000333-001131 | REJECTED - REPLACED CLAIM |
| AZU5000333-001132 | REJECTED - REPLACED CLAIM |
| AZU5000333-001133 | REJECTED - REPLACED CLAIM |
| AZU5000333-001134 | REJECTED - REPLACED CLAIM |
| AZU5000333-001135 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001136 | REJECTED - REPLACED CLAIM |
| AZU5000333-001137 | REJECTED - REPLACED CLAIM |
| AZU5000333-001138 | REJECTED - REPLACED CLAIM |
| AZU5000333-001139 | REJECTED - REPLACED CLAIM |
| AZU5000333-001140 | REJECTED - REPLACED CLAIM |
| AZU5000333-001141 | REJECTED - REPLACED CLAIM |
| AZU5000333-001142 | REJECTED - REPLACED CLAIM |
| AZU5000333-001143 | REJECTED - REPLACED CLAIM |
| AZU5000333-001144 | REJECTED - REPLACED CLAIM |
| AZU5000333-001145 | REJECTED - REPLACED CLAIM |
| AZU5000333-001146 | REJECTED - REPLACED CLAIM |
| AZU5000333-001147 | REJECTED - REPLACED CLAIM |
| AZU5000333-001148 | REJECTED - REPLACED CLAIM |
| AZU5000333-001149 | REJECTED - REPLACED CLAIM |
| AZU5000333-001150 | REJECTED - REPLACED CLAIM |
| AZU5000333-001151 | REJECTED - REPLACED CLAIM |
| AZU5000333-001152 | REJECTED - REPLACED CLAIM |
| AZU5000333-001153 | REJECTED - REPLACED CLAIM |
| AZU5000333-001154 | REJECTED - REPLACED CLAIM |
| AZU5000333-001155 | REJECTED - REPLACED CLAIM |
| AZU5000333-001156 | REJECTED - REPLACED CLAIM |
| AZU5000333-001157 | REJECTED - REPLACED CLAIM |
| AZU5000333-001158 | REJECTED - REPLACED CLAIM |
| AZU5000333-001159 | REJECTED - REPLACED CLAIM |
| AZU5000333-001160 | REJECTED - REPLACED CLAIM |
| AZU5000333-001161 | REJECTED - REPLACED CLAIM |
| AZU5000333-001162 | REJECTED - REPLACED CLAIM |
| AZU5000333-001163 | REJECTED - REPLACED CLAIM |
| AZU5000333-001164 | REJECTED - REPLACED CLAIM |
| AZU5000333-001165 | REJECTED - REPLACED CLAIM |
| AZU5000333-001166 | REJECTED - REPLACED CLAIM |
| AZU5000333-001167 | REJECTED - REPLACED CLAIM |
| AZU5000333-001168 | REJECTED - REPLACED CLAIM |
| AZU5000333-001169 | REJECTED - REPLACED CLAIM |
| AZU5000333-001170 | REJECTED - REPLACED CLAIM |
| AZU5000333-001171 | REJECTED - REPLACED CLAIM |
| AZU5000333-001172 | REJECTED - REPLACED CLAIM |
| AZU5000333-001173 | REJECTED - REPLACED CLAIM |
| AZU5000333-001174 | REJECTED - REPLACED CLAIM |
| AZU5000333-001175 | REJECTED - REPLACED CLAIM |
| AZU5000333-001176 | REJECTED - REPLACED CLAIM |
| AZU5000333-001177 | REJECTED - REPLACED CLAIM |
| AZU5000333-001178 | REJECTED - REPLACED CLAIM |
| AZU5000333-001179 | REJECTED - REPLACED CLAIM |
| AZU5000333-001180 | REJECTED - REPLACED CLAIM |
| AZU5000333-001181 | REJECTED - REPLACED CLAIM |
| AZU5000333-001182 | REJECTED - REPLACED CLAIM |
| AZU5000333-001183 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-001184 | REJECTED - REPLACED CLAIM |
| AZU5000333-001185 | REJECTED - REPLACED CLAIM |
| AZU5000333-001186 | REJECTED - REPLACED CLAIM |
| AZU5000333-001187 | REJECTED - REPLACED CLAIM |
| AZU5000333-001188 | REJECTED - REPLACED CLAIM |
| AZU5000333-001189 | REJECTED - REPLACED CLAIM |
| AZU5000333-001190 | REJECTED - REPLACED CLAIM |
| AZU5000333-001191 | REJECTED - REPLACED CLAIM |
| AZU5000333-001192 | REJECTED - REPLACED CLAIM |
| AZU5000333-001193 | REJECTED - REPLACED CLAIM |
| AZU5000333-001194 | REJECTED - REPLACED CLAIM |
| AZU5000333-001195 | REJECTED - REPLACED CLAIM |
| AZU5000333-001196 | REJECTED - REPLACED CLAIM |
| AZU5000333-001197 | REJECTED - REPLACED CLAIM |
| AZU5000333-001198 | REJECTED - REPLACED CLAIM |
| AZU5000333-001199 | REJECTED - REPLACED CLAIM |
| AZU5000333-001200 | REJECTED - REPLACED CLAIM |
| AZU5000333-001201 | REJECTED - REPLACED CLAIM |
| AZU5000333-001202 | REJECTED - REPLACED CLAIM |
| AZU5000333-001203 | REJECTED - REPLACED CLAIM |
| AZU5000333-001204 | REJECTED - REPLACED CLAIM |
| AZU5000333-001205 | REJECTED - REPLACED CLAIM |
| AZU5000333-001206 | REJECTED - REPLACED CLAIM |
| AZU5000333-001207 | REJECTED - REPLACED CLAIM |
| AZU5000333-001208 | REJECTED - REPLACED CLAIM |
| AZU5000333-001209 | REJECTED - REPLACED CLAIM |
| AZU5000333-001210 | REJECTED - REPLACED CLAIM |
| AZU5000333-001211 | REJECTED - REPLACED CLAIM |
| AZU5000333-001212 | REJECTED - REPLACED CLAIM |
| AZU5000333-001213 | REJECTED - REPLACED CLAIM |
| AZU5000333-001214 | REJECTED - REPLACED CLAIM |
| AZU5000333-001215 | REJECTED - REPLACED CLAIM |
| AZU5000333-001216 | REJECTED - REPLACED CLAIM |
| AZU5000333-001217 | REJECTED - REPLACED CLAIM |
| AZU5000333-001218 | REJECTED - REPLACED CLAIM |
| AZU5000333-001219 | REJECTED - REPLACED CLAIM |
| AZU5000333-001220 | REJECTED - REPLACED CLAIM |
| AZU5000333-001221 | REJECTED - REPLACED CLAIM |
| AZU5000333-001222 | REJECTED - REPLACED CLAIM |
| AZU5000333-001223 | REJECTED - REPLACED CLAIM |
| AZU5000333-001224 | REJECTED - REPLACED CLAIM |
| AZU5000333-001225 | REJECTED - REPLACED CLAIM |
| AZU5000333-001226 | REJECTED - REPLACED CLAIM |
| AZU5000333-001227 | REJECTED - REPLACED CLAIM |
| AZU5000333-001228 | REJECTED - REPLACED CLAIM |
| AZU5000333-001229 | REJECTED - REPLACED CLAIM |
| AZU5000333-001230 | REJECTED - REPLACED CLAIM |
| AZU5000333-001231 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001232 | REJECTED - REPLACED CLAIM |
| AZU5000333-001233 | REJECTED - REPLACED CLAIM |
| AZU5000333-001234 | REJECTED - REPLACED CLAIM |
| AZU5000333-001235 | REJECTED - REPLACED CLAIM |
| AZU5000333-001236 | REJECTED - REPLACED CLAIM |
| AZU5000333-001237 | REJECTED - REPLACED CLAIM |
| AZU5000333-001238 | REJECTED - REPLACED CLAIM |
| AZU5000333-001239 | REJECTED - REPLACED CLAIM |
| AZU5000333-001240 | REJECTED - REPLACED CLAIM |
| AZU5000333-001241 | REJECTED - REPLACED CLAIM |
| AZU5000333-001242 | REJECTED - REPLACED CLAIM |
| AZU5000333-001243 | REJECTED - REPLACED CLAIM |
| AZU5000333-001244 | REJECTED - REPLACED CLAIM |
| AZU5000333-001245 | REJECTED - REPLACED CLAIM |
| AZU5000333-001246 | REJECTED - REPLACED CLAIM |
| AZU5000333-001247 | REJECTED - REPLACED CLAIM |
| AZU5000333-001248 | REJECTED - REPLACED CLAIM |
| AZU5000333-001249 | REJECTED - REPLACED CLAIM |
| AZU5000333-001250 | REJECTED - REPLACED CLAIM |
| AZU5000333-001251 | REJECTED - REPLACED CLAIM |
| AZU5000333-001252 | REJECTED - REPLACED CLAIM |
| AZU5000333-001253 | REJECTED - REPLACED CLAIM |
| AZU5000333-001254 | REJECTED - REPLACED CLAIM |
| AZU5000333-001255 | REJECTED - REPLACED CLAIM |
| AZU5000333-001256 | REJECTED - REPLACED CLAIM |
| AZU5000333-001257 | REJECTED - REPLACED CLAIM |
| AZU5000333-001258 | REJECTED - REPLACED CLAIM |
| AZU5000333-001259 | REJECTED - REPLACED CLAIM |
| AZU5000333-001260 | REJECTED - REPLACED CLAIM |
| AZU5000333-001261 | REJECTED - REPLACED CLAIM |
| AZU5000333-001262 | REJECTED - REPLACED CLAIM |
| AZU5000333-001263 | REJECTED - REPLACED CLAIM |
| AZU5000333-001264 | REJECTED - REPLACED CLAIM |
| AZU5000333-001265 | REJECTED - REPLACED CLAIM |
| AZU5000333-001266 | REJECTED - REPLACED CLAIM |
| AZU5000333-001267 | REJECTED - REPLACED CLAIM |
| AZU5000333-001268 | REJECTED - REPLACED CLAIM |
| AZU5000333-001269 | REJECTED - REPLACED CLAIM |
| AZU5000333-001270 | REJECTED - REPLACED CLAIM |
| AZU5000333-001271 | REJECTED - REPLACED CLAIM |
| AZU5000333-001272 | REJECTED - REPLACED CLAIM |
| AZU5000333-001273 | REJECTED - REPLACED CLAIM |
| AZU5000333-001274 | REJECTED - REPLACED CLAIM |
| AZU5000333-001275 | REJECTED - REPLACED CLAIM |
| AZU5000333-001276 | REJECTED - REPLACED CLAIM |
| AZU5000333-001277 | REJECTED - REPLACED CLAIM |
| AZU5000333-001278 | REJECTED - REPLACED CLAIM |
| AZU5000333-001279 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-001280 | REJECTED - REPLACED CLAIM |
| AZU5000333-001281 | REJECTED - REPLACED CLAIM |
| AZU5000333-001282 | REJECTED - REPLACED CLAIM |
| AZU5000333-001283 | REJECTED - REPLACED CLAIM |
| AZU5000333-001284 | REJECTED - REPLACED CLAIM |
| AZU5000333-001285 | REJECTED - REPLACED CLAIM |
| AZU5000333-001286 | REJECTED - REPLACED CLAIM |
| AZU5000333-001287 | REJECTED - REPLACED CLAIM |
| AZU5000333-001288 | REJECTED - REPLACED CLAIM |
| AZU5000333-001289 | REJECTED - REPLACED CLAIM |
| AZU5000333-001290 | REJECTED - REPLACED CLAIM |
| AZU5000333-001291 | REJECTED - REPLACED CLAIM |
| AZU5000333-001292 | REJECTED - REPLACED CLAIM |
| AZU5000333-001293 | REJECTED - REPLACED CLAIM |
| AZU5000333-001294 | REJECTED - REPLACED CLAIM |
| AZU5000333-001295 | REJECTED - REPLACED CLAIM |
| AZU5000333-001296 | REJECTED - REPLACED CLAIM |
| AZU5000333-001297 | REJECTED - REPLACED CLAIM |
| AZU5000333-001298 | REJECTED - REPLACED CLAIM |
| AZU5000333-001299 | REJECTED - REPLACED CLAIM |
| AZU5000333-001300 | REJECTED - REPLACED CLAIM |
| AZU5000333-001301 | REJECTED - REPLACED CLAIM |
| AZU5000333-001302 | REJECTED - REPLACED CLAIM |
| AZU5000333-001303 | REJECTED - REPLACED CLAIM |
| AZU5000333-001304 | REJECTED - REPLACED CLAIM |
| AZU5000333-001305 | REJECTED - REPLACED CLAIM |
| AZU5000333-001306 | REJECTED - REPLACED CLAIM |
| AZU5000333-001307 | REJECTED - REPLACED CLAIM |
| AZU5000333-001308 | REJECTED - REPLACED CLAIM |
| AZU5000333-001309 | REJECTED - REPLACED CLAIM |
| AZU5000333-001310 | REJECTED - REPLACED CLAIM |
| AZU5000333-001311 | REJECTED - REPLACED CLAIM |
| AZU5000333-001312 | REJECTED - REPLACED CLAIM |
| AZU5000333-001313 | REJECTED - REPLACED CLAIM |
| AZU5000333-001314 | REJECTED - REPLACED CLAIM |
| AZU5000333-001315 | REJECTED - REPLACED CLAIM |
| AZU5000333-001316 | REJECTED - REPLACED CLAIM |
| AZU5000333-001317 | REJECTED - REPLACED CLAIM |
| AZU5000333-001318 | REJECTED - REPLACED CLAIM |
| AZU5000333-001319 | REJECTED - REPLACED CLAIM |
| AZU5000333-001320 | REJECTED - REPLACED CLAIM |
| AZU5000333-001321 | REJECTED - REPLACED CLAIM |
| AZU5000333-001322 | REJECTED - REPLACED CLAIM |
| AZU5000333-001323 | REJECTED - REPLACED CLAIM |
| AZU5000333-001324 | REJECTED - REPLACED CLAIM |
| AZU5000333-001325 | REJECTED - REPLACED CLAIM |
| AZU5000333-001326 | REJECTED - REPLACED CLAIM |
| AZU5000333-001327 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001328 | REJECTED - REPLACED CLAIM |
| AZU5000333-001329 | REJECTED - REPLACED CLAIM |
| AZU5000333-001330 | REJECTED - REPLACED CLAIM |
| AZU5000333-001331 | REJECTED - REPLACED CLAIM |
| AZU5000333-001332 | REJECTED - REPLACED CLAIM |
| AZU5000333-001333 | REJECTED - REPLACED CLAIM |
| AZU5000333-001334 | REJECTED - REPLACED CLAIM |
| AZU5000333-001335 | REJECTED - REPLACED CLAIM |
| AZU5000333-001336 | REJECTED - REPLACED CLAIM |
| AZU5000333-001337 | REJECTED - REPLACED CLAIM |
| AZU5000333-001338 | REJECTED - REPLACED CLAIM |
| AZU5000333-001339 | REJECTED - REPLACED CLAIM |
| AZU5000333-001340 | REJECTED - REPLACED CLAIM |
| AZU5000333-001341 | REJECTED - REPLACED CLAIM |
| AZU5000333-001342 | REJECTED - REPLACED CLAIM |
| AZU5000333-001343 | REJECTED - REPLACED CLAIM |
| AZU5000333-001344 | REJECTED - REPLACED CLAIM |
| AZU5000333-001345 | REJECTED - REPLACED CLAIM |
| AZU5000333-001346 | REJECTED - REPLACED CLAIM |
| AZU5000333-001347 | REJECTED - REPLACED CLAIM |
| AZU5000333-001348 | REJECTED - REPLACED CLAIM |
| AZU5000333-001349 | REJECTED - REPLACED CLAIM |
| AZU5000333-001350 | REJECTED - REPLACED CLAIM |
| AZU5000333-001351 | REJECTED - REPLACED CLAIM |
| AZU5000333-001352 | REJECTED - REPLACED CLAIM |
| AZU5000333-001353 | REJECTED - REPLACED CLAIM |
| AZU5000333-001354 | REJECTED - REPLACED CLAIM |
| AZU5000333-001355 | REJECTED - REPLACED CLAIM |
| AZU5000333-001356 | REJECTED - REPLACED CLAIM |
| AZU5000333-001357 | REJECTED - REPLACED CLAIM |
| AZU5000333-001358 | REJECTED - REPLACED CLAIM |
| AZU5000333-001359 | REJECTED - REPLACED CLAIM |
| AZU5000333-001360 | REJECTED - REPLACED CLAIM |
| AZU5000333-001361 | REJECTED - REPLACED CLAIM |
| AZU5000333-001362 | REJECTED - REPLACED CLAIM |
| AZU5000333-001363 | REJECTED - REPLACED CLAIM |
| AZU5000333-001364 | REJECTED - REPLACED CLAIM |
| AZU5000333-001365 | REJECTED - REPLACED CLAIM |
| AZU5000333-001366 | REJECTED - REPLACED CLAIM |
| AZU5000333-001367 | REJECTED - REPLACED CLAIM |
| AZU5000333-001368 | REJECTED - REPLACED CLAIM |
| AZU5000333-001369 | REJECTED - REPLACED CLAIM |
| AZU5000333-001370 | REJECTED - REPLACED CLAIM |
| AZU5000333-001371 | REJECTED - REPLACED CLAIM |
| AZU5000333-001372 | REJECTED - REPLACED CLAIM |
| AZU5000333-001373 | REJECTED - REPLACED CLAIM |
| AZU5000333-001374 | REJECTED - REPLACED CLAIM |
| AZU5000333-001375 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001376 | REJECTED - REPLACED CLAIM |
| AZU5000333-001377 | REJECTED - REPLACED CLAIM |
| AZU5000333-001378 | REJECTED - REPLACED CLAIM |
| AZU5000333-001379 | REJECTED - REPLACED CLAIM |
| AZU5000333-001380 | REJECTED - REPLACED CLAIM |
| AZU5000333-001381 | REJECTED - REPLACED CLAIM |
| AZU5000333-001382 | REJECTED - REPLACED CLAIM |
| AZU5000333-001383 | REJECTED - REPLACED CLAIM |
| AZU5000333-001384 | REJECTED - REPLACED CLAIM |
| AZU5000333-001385 | REJECTED - REPLACED CLAIM |
| AZU5000333-001386 | REJECTED - REPLACED CLAIM |
| AZU5000333-001387 | REJECTED - REPLACED CLAIM |
| AZU5000333-001388 | REJECTED - REPLACED CLAIM |
| AZU5000333-001389 | REJECTED - REPLACED CLAIM |
| AZU5000333-001390 | REJECTED - REPLACED CLAIM |
| AZU5000333-001391 | REJECTED - REPLACED CLAIM |
| AZU5000333-001392 | REJECTED - REPLACED CLAIM |
| AZU5000333-001393 | REJECTED - REPLACED CLAIM |
| AZU5000333-001394 | REJECTED - REPLACED CLAIM |
| AZU5000333-001395 | REJECTED - REPLACED CLAIM |
| AZU5000333-001396 | REJECTED - REPLACED CLAIM |
| AZU5000333-001397 | REJECTED - REPLACED CLAIM |
| AZU5000333-001398 | REJECTED - REPLACED CLAIM |
| AZU5000333-001399 | REJECTED - REPLACED CLAIM |
| AZU5000333-001400 | REJECTED - REPLACED CLAIM |
| AZU5000333-001401 | REJECTED - REPLACED CLAIM |
| AZU5000333-001402 | REJECTED - REPLACED CLAIM |
| AZU5000333-001403 | REJECTED - REPLACED CLAIM |
| AZU5000333-001404 | REJECTED - REPLACED CLAIM |
| AZU5000333-001405 | REJECTED - REPLACED CLAIM |
| AZU5000333-001406 | REJECTED - REPLACED CLAIM |
| AZU5000333-001407 | REJECTED - REPLACED CLAIM |
| AZU5000333-001408 | REJECTED - REPLACED CLAIM |
| AZU5000333-001409 | REJECTED - REPLACED CLAIM |
| AZU5000333-001410 | REJECTED - REPLACED CLAIM |
| AZU5000333-001411 | REJECTED - REPLACED CLAIM |
| AZU5000333-001412 | REJECTED - REPLACED CLAIM |
| AZU5000333-001413 | REJECTED - REPLACED CLAIM |
| AZU5000333-001414 | REJECTED - REPLACED CLAIM |
| AZU5000333-001415 | REJECTED - REPLACED CLAIM |
| AZU5000333-001416 | REJECTED - REPLACED CLAIM |
| AZU5000333-001417 | REJECTED - REPLACED CLAIM |
| AZU5000333-001418 | REJECTED - REPLACED CLAIM |
| AZU5000333-001419 | REJECTED - REPLACED CLAIM |
| AZU5000333-001420 | REJECTED - REPLACED CLAIM |
| AZU5000333-001421 | REJECTED - REPLACED CLAIM |
| AZU5000333-001422 | REJECTED - REPLACED CLAIM |
| AZU5000333-001423 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001424 | REJECTED - REPLACED CLAIM |
| AZU5000333-001425 | REJECTED - REPLACED CLAIM |
| AZU5000333-001426 | REJECTED - REPLACED CLAIM |
| AZU5000333-001427 | REJECTED - REPLACED CLAIM |
| AZU5000333-001428 | REJECTED - REPLACED CLAIM |
| AZU5000333-001429 | REJECTED - REPLACED CLAIM |
| AZU5000333-001430 | REJECTED - REPLACED CLAIM |
| AZU5000333-001431 | REJECTED - REPLACED CLAIM |
| AZU5000333-001432 | REJECTED - REPLACED CLAIM |
| AZU5000333-001433 | REJECTED - REPLACED CLAIM |
| AZU5000333-001434 | REJECTED - REPLACED CLAIM |
| AZU5000333-001435 | REJECTED - REPLACED CLAIM |
| AZU5000333-001436 | REJECTED - REPLACED CLAIM |
| AZU5000333-001437 | REJECTED - REPLACED CLAIM |
| AZU5000333-001438 | REJECTED - REPLACED CLAIM |
| AZU5000333-001439 | REJECTED - REPLACED CLAIM |
| AZU5000333-001440 | REJECTED - REPLACED CLAIM |
| AZU5000333-001441 | REJECTED - REPLACED CLAIM |
| AZU5000333-001442 | REJECTED - REPLACED CLAIM |
| AZU5000333-001443 | REJECTED - REPLACED CLAIM |
| AZU5000333-001444 | REJECTED - REPLACED CLAIM |
| AZU5000333-001445 | REJECTED - REPLACED CLAIM |
| AZU5000333-001446 | REJECTED - REPLACED CLAIM |
| AZU5000333-001447 | REJECTED - REPLACED CLAIM |
| AZU5000333-001448 | REJECTED - REPLACED CLAIM |
| AZU5000333-001449 | REJECTED - REPLACED CLAIM |
| AZU5000333-001450 | REJECTED - REPLACED CLAIM |
| AZU5000333-001451 | REJECTED - REPLACED CLAIM |
| AZU5000333-001452 | REJECTED - REPLACED CLAIM |
| AZU5000333-001453 | REJECTED - REPLACED CLAIM |
| AZU5000333-001454 | REJECTED - REPLACED CLAIM |
| AZU5000333-001455 | REJECTED - REPLACED CLAIM |
| AZU5000333-001456 | REJECTED - REPLACED CLAIM |
| AZU5000333-001457 | REJECTED - REPLACED CLAIM |
| AZU5000333-001458 | REJECTED - REPLACED CLAIM |
| AZU5000333-001459 | REJECTED - REPLACED CLAIM |
| AZU5000333-001460 | REJECTED - REPLACED CLAIM |
| AZU5000333-001461 | REJECTED - REPLACED CLAIM |
| AZU5000333-001462 | REJECTED - REPLACED CLAIM |
| AZU5000333-001463 | REJECTED - REPLACED CLAIM |
| AZU5000333-001464 | REJECTED - REPLACED CLAIM |
| AZU5000333-001465 | REJECTED - REPLACED CLAIM |
| AZU5000333-001466 | REJECTED - REPLACED CLAIM |
| AZU5000333-001467 | REJECTED - REPLACED CLAIM |
| AZU5000333-001468 | REJECTED - REPLACED CLAIM |
| AZU5000333-001469 | REJECTED - REPLACED CLAIM |
| AZU5000333-001470 | REJECTED - REPLACED CLAIM |
| AZU5000333-001471 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001472 | REJECTED - REPLACED CLAIM |
| AZU5000333-001473 | REJECTED - REPLACED CLAIM |
| AZU5000333-001474 | REJECTED - REPLACED CLAIM |
| AZU5000333-001475 | REJECTED - REPLACED CLAIM |
| AZU5000333-001476 | REJECTED - REPLACED CLAIM |
| AZU5000333-001477 | REJECTED - REPLACED CLAIM |
| AZU5000333-001478 | REJECTED - REPLACED CLAIM |
| AZU5000333-001479 | REJECTED - REPLACED CLAIM |
| AZU5000333-001480 | REJECTED - REPLACED CLAIM |
| AZU5000333-001481 | REJECTED - REPLACED CLAIM |
| AZU5000333-001482 | REJECTED - REPLACED CLAIM |
| AZU5000333-001483 | REJECTED - REPLACED CLAIM |
| AZU5000333-001484 | REJECTED - REPLACED CLAIM |
| AZU5000333-001485 | REJECTED - REPLACED CLAIM |
| AZU5000333-001486 | REJECTED - REPLACED CLAIM |
| AZU5000333-001487 | REJECTED - REPLACED CLAIM |
| AZU5000333-001488 | REJECTED - REPLACED CLAIM |
| AZU5000333-001489 | REJECTED - REPLACED CLAIM |
| AZU5000333-001490 | REJECTED - REPLACED CLAIM |
| AZU5000333-001491 | REJECTED - REPLACED CLAIM |
| AZU5000333-001492 | REJECTED - REPLACED CLAIM |
| AZU5000333-001493 | REJECTED - REPLACED CLAIM |
| AZU5000333-001494 | REJECTED - REPLACED CLAIM |
| AZU5000333-001495 | REJECTED - REPLACED CLAIM |
| AZU5000333-001496 | REJECTED - REPLACED CLAIM |
| AZU5000333-001497 | REJECTED - REPLACED CLAIM |
| AZU5000333-001498 | REJECTED - REPLACED CLAIM |
| AZU5000333-001499 | REJECTED - REPLACED CLAIM |
| AZU5000333-001500 | REJECTED - REPLACED CLAIM |
| AZU5000333-001501 | REJECTED - REPLACED CLAIM |
| AZU5000333-001502 | REJECTED - REPLACED CLAIM |
| AZU5000333-001503 | REJECTED - REPLACED CLAIM |
| AZU5000333-001504 | REJECTED - REPLACED CLAIM |
| AZU5000333-001505 | REJECTED - REPLACED CLAIM |
| AZU5000333-001506 | REJECTED - REPLACED CLAIM |
| AZU5000333-001507 | REJECTED - REPLACED CLAIM |
| AZU5000333-001508 | REJECTED - REPLACED CLAIM |
| AZU5000333-001509 | REJECTED - REPLACED CLAIM |
| AZU5000333-001510 | REJECTED - REPLACED CLAIM |
| AZU5000333-001511 | REJECTED - REPLACED CLAIM |
| AZU5000333-001512 | REJECTED - REPLACED CLAIM |
| AZU5000333-001513 | REJECTED - REPLACED CLAIM |
| AZU5000333-001514 | REJECTED - REPLACED CLAIM |
| AZU5000333-001515 | REJECTED - REPLACED CLAIM |
| AZU5000333-001516 | REJECTED - REPLACED CLAIM |
| AZU5000333-001517 | REJECTED - REPLACED CLAIM |
| AZU5000333-001518 | REJECTED - REPLACED CLAIM |
| AZU5000333-001519 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001520 | REJECTED - REPLACED CLAIM |
| AZU5000333-001521 | REJECTED - REPLACED CLAIM |
| AZU5000333-001522 | REJECTED - REPLACED CLAIM |
| AZU5000333-001523 | REJECTED - REPLACED CLAIM |
| AZU5000333-001524 | REJECTED - REPLACED CLAIM |
| AZU5000333-001525 | REJECTED - REPLACED CLAIM |
| AZU5000333-001526 | REJECTED - REPLACED CLAIM |
| AZU5000333-001527 | REJECTED - REPLACED CLAIM |
| AZU5000333-001528 | REJECTED - REPLACED CLAIM |
| AZU5000333-001529 | REJECTED - REPLACED CLAIM |
| AZU5000333-001530 | REJECTED - REPLACED CLAIM |
| AZU5000333-001531 | REJECTED - REPLACED CLAIM |
| AZU5000333-001532 | REJECTED - REPLACED CLAIM |
| AZU5000333-001533 | REJECTED - REPLACED CLAIM |
| AZU5000333-001534 | REJECTED - REPLACED CLAIM |
| AZU5000333-001535 | REJECTED - REPLACED CLAIM |
| AZU5000333-001536 | REJECTED - REPLACED CLAIM |
| AZU5000333-001537 | REJECTED - REPLACED CLAIM |
| AZU5000333-001538 | REJECTED - REPLACED CLAIM |
| AZU5000333-001539 | REJECTED - REPLACED CLAIM |
| AZU5000333-001540 | REJECTED - REPLACED CLAIM |
| AZU5000333-001541 | REJECTED - REPLACED CLAIM |
| AZU5000333-001542 | REJECTED - REPLACED CLAIM |
| AZU5000333-001543 | REJECTED - REPLACED CLAIM |
| AZU5000333-001544 | REJECTED - REPLACED CLAIM |
| AZU5000333-001545 | REJECTED - REPLACED CLAIM |
| AZU5000333-001546 | REJECTED - REPLACED CLAIM |
| AZU5000333-001547 | REJECTED - REPLACED CLAIM |
| AZU5000333-001548 | REJECTED - REPLACED CLAIM |
| AZU5000333-001549 | REJECTED - REPLACED CLAIM |
| AZU5000333-001550 | REJECTED - REPLACED CLAIM |
| AZU5000333-001551 | REJECTED - REPLACED CLAIM |
| AZU5000333-001552 | REJECTED - REPLACED CLAIM |
| AZU5000333-001553 | REJECTED - REPLACED CLAIM |
| AZU5000333-001554 | REJECTED - REPLACED CLAIM |
| AZU5000333-001555 | REJECTED - REPLACED CLAIM |
| AZU5000333-001556 | REJECTED - REPLACED CLAIM |
| AZU5000333-001557 | REJECTED - REPLACED CLAIM |
| AZU5000333-001558 | REJECTED - REPLACED CLAIM |
| AZU5000333-001559 | REJECTED - REPLACED CLAIM |
| AZU5000333-001560 | REJECTED - REPLACED CLAIM |
| AZU5000333-001561 | REJECTED - REPLACED CLAIM |
| AZU5000333-001562 | REJECTED - REPLACED CLAIM |
| AZU5000333-001563 | REJECTED - REPLACED CLAIM |
| AZU5000333-001564 | REJECTED - REPLACED CLAIM |
| AZU5000333-001565 | REJECTED - REPLACED CLAIM |
| AZU5000333-001566 | REJECTED - REPLACED CLAIM |
| AZU5000333-001567 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001568 | REJECTED - REPLACED CLAIM |
| AZU5000333-001569 | REJECTED - REPLACED CLAIM |
| AZU5000333-001570 | REJECTED - REPLACED CLAIM |
| AZU5000333-001571 | REJECTED - REPLACED CLAIM |
| AZU5000333-001572 | REJECTED - REPLACED CLAIM |
| AZU5000333-001573 | REJECTED - REPLACED CLAIM |
| AZU5000333-001574 | REJECTED - REPLACED CLAIM |
| AZU5000333-001575 | REJECTED - REPLACED CLAIM |
| AZU5000333-001576 | REJECTED - REPLACED CLAIM |
| AZU5000333-001577 | REJECTED - REPLACED CLAIM |
| AZU5000333-001578 | REJECTED - REPLACED CLAIM |
| AZU5000333-001579 | REJECTED - REPLACED CLAIM |
| AZU5000333-001580 | REJECTED - REPLACED CLAIM |
| AZU5000333-001581 | REJECTED - REPLACED CLAIM |
| AZU5000333-001582 | REJECTED - REPLACED CLAIM |
| AZU5000333-001583 | REJECTED - REPLACED CLAIM |
| AZU5000333-001584 | REJECTED - REPLACED CLAIM |
| AZU5000333-001585 | REJECTED - REPLACED CLAIM |
| AZU5000333-001586 | REJECTED - REPLACED CLAIM |
| AZU5000333-001587 | REJECTED - REPLACED CLAIM |
| AZU5000333-001588 | REJECTED - REPLACED CLAIM |
| AZU5000333-001589 | REJECTED - REPLACED CLAIM |
| AZU5000333-001590 | REJECTED - REPLACED CLAIM |
| AZU5000333-001591 | REJECTED - REPLACED CLAIM |
| AZU5000333-001592 | REJECTED - REPLACED CLAIM |
| AZU5000333-001593 | REJECTED - REPLACED CLAIM |
| AZU5000333-001594 | REJECTED - REPLACED CLAIM |
| AZU5000333-001595 | REJECTED - REPLACED CLAIM |
| AZU5000333-001596 | REJECTED - REPLACED CLAIM |
| AZU5000333-001597 | REJECTED - REPLACED CLAIM |
| AZU5000333-001598 | REJECTED - REPLACED CLAIM |
| AZU5000333-001599 | REJECTED - REPLACED CLAIM |
| AZU5000333-001600 | REJECTED - REPLACED CLAIM |
| AZU5000333-001601 | REJECTED - REPLACED CLAIM |
| AZU5000333-001602 | REJECTED - REPLACED CLAIM |
| AZU5000333-001603 | REJECTED - REPLACED CLAIM |
| AZU5000333-001604 | REJECTED - REPLACED CLAIM |
| AZU5000333-001605 | REJECTED - REPLACED CLAIM |
| AZU5000333-001606 | REJECTED - REPLACED CLAIM |
| AZU5000333-001607 | REJECTED - REPLACED CLAIM |
| AZU5000333-001608 | REJECTED - REPLACED CLAIM |
| AZU5000333-001609 | REJECTED - REPLACED CLAIM |
| AZU5000333-001610 | REJECTED - REPLACED CLAIM |
| AZU5000333-001611 | REJECTED - REPLACED CLAIM |
| AZU5000333-001612 | REJECTED - REPLACED CLAIM |
| AZU5000333-001613 | REJECTED - REPLACED CLAIM |
| AZU5000333-001614 | REJECTED - REPLACED CLAIM |
| AZU5000333-001615 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001616 | REJECTED - REPLACED CLAIM |
| AZU5000333-001617 | REJECTED - REPLACED CLAIM |
| AZU5000333-001618 | REJECTED - REPLACED CLAIM |
| AZU5000333-001619 | REJECTED - REPLACED CLAIM |
| AZU5000333-001620 | REJECTED - REPLACED CLAIM |
| AZU5000333-001621 | REJECTED - REPLACED CLAIM |
| AZU5000333-001622 | REJECTED - REPLACED CLAIM |
| AZU5000333-001623 | REJECTED - REPLACED CLAIM |
| AZU5000333-001624 | REJECTED - REPLACED CLAIM |
| AZU5000333-001625 | REJECTED - REPLACED CLAIM |
| AZU5000333-001626 | REJECTED - REPLACED CLAIM |
| AZU5000333-001627 | REJECTED - REPLACED CLAIM |
| AZU5000333-001628 | REJECTED - REPLACED CLAIM |
| AZU5000333-001629 | REJECTED - REPLACED CLAIM |
| AZU5000333-001630 | REJECTED - REPLACED CLAIM |
| AZU5000333-001631 | REJECTED - REPLACED CLAIM |
| AZU5000333-001632 | REJECTED - REPLACED CLAIM |
| AZU5000333-001633 | REJECTED - REPLACED CLAIM |
| AZU5000333-001634 | REJECTED - REPLACED CLAIM |
| AZU5000333-001635 | REJECTED - REPLACED CLAIM |
| AZU5000333-001636 | REJECTED - REPLACED CLAIM |
| AZU5000333-001637 | REJECTED - REPLACED CLAIM |
| AZU5000333-001638 | REJECTED - REPLACED CLAIM |
| AZU5000333-001639 | REJECTED - REPLACED CLAIM |
| AZU5000333-001640 | REJECTED - REPLACED CLAIM |
| AZU5000333-001641 | REJECTED - REPLACED CLAIM |
| AZU5000333-001642 | REJECTED - REPLACED CLAIM |
| AZU5000333-001643 | REJECTED - REPLACED CLAIM |
| AZU5000333-001644 | REJECTED - REPLACED CLAIM |
| AZU5000333-001645 | REJECTED - REPLACED CLAIM |
| AZU5000333-001646 | REJECTED - REPLACED CLAIM |
| AZU5000333-001647 | REJECTED - REPLACED CLAIM |
| AZU5000333-001648 | REJECTED - REPLACED CLAIM |
| AZU5000333-001649 | REJECTED - REPLACED CLAIM |
| AZU5000333-001650 | REJECTED - REPLACED CLAIM |
| AZU5000333-001651 | REJECTED - REPLACED CLAIM |
| AZU5000333-001652 | REJECTED - REPLACED CLAIM |
| AZU5000333-001653 | REJECTED - REPLACED CLAIM |
| AZU5000333-001654 | REJECTED - REPLACED CLAIM |
| AZU5000333-001655 | REJECTED - REPLACED CLAIM |
| AZU5000333-001656 | REJECTED - REPLACED CLAIM |
| AZU5000333-001657 | REJECTED - REPLACED CLAIM |
| AZU5000333-001658 | REJECTED - REPLACED CLAIM |
| AZU5000333-001659 | REJECTED - REPLACED CLAIM |
| AZU5000333-001660 | REJECTED - REPLACED CLAIM |
| AZU5000333-001661 | REJECTED - REPLACED CLAIM |
| AZU5000333-001662 | REJECTED - REPLACED CLAIM |
| AZU5000333-001663 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001664 | REJECTED - REPLACED CLAIM |
| AZU5000333-001665 | REJECTED - REPLACED CLAIM |
| AZU5000333-001666 | REJECTED - REPLACED CLAIM |
| AZU5000333-001667 | REJECTED - REPLACED CLAIM |
| AZU5000333-001668 | REJECTED - REPLACED CLAIM |
| AZU5000333-001669 | REJECTED - REPLACED CLAIM |
| AZU5000333-001670 | REJECTED - REPLACED CLAIM |
| AZU5000333-001671 | REJECTED - REPLACED CLAIM |
| AZU5000333-001672 | REJECTED - REPLACED CLAIM |
| AZU5000333-001673 | REJECTED - REPLACED CLAIM |
| AZU5000333-001674 | REJECTED - REPLACED CLAIM |
| AZU5000333-001675 | REJECTED - REPLACED CLAIM |
| AZU5000333-001676 | REJECTED - REPLACED CLAIM |
| AZU5000333-001677 | REJECTED - REPLACED CLAIM |
| AZU5000333-001678 | REJECTED - REPLACED CLAIM |
| AZU5000333-001679 | REJECTED - REPLACED CLAIM |
| AZU5000333-001680 | REJECTED - REPLACED CLAIM |
| AZU5000333-001681 | REJECTED - REPLACED CLAIM |
| AZU5000333-001682 | REJECTED - REPLACED CLAIM |
| AZU5000333-001683 | REJECTED - REPLACED CLAIM |
| AZU5000333-001684 | REJECTED - REPLACED CLAIM |
| AZU5000333-001685 | REJECTED - REPLACED CLAIM |
| AZU5000333-001686 | REJECTED - REPLACED CLAIM |
| AZU5000333-001687 | REJECTED - REPLACED CLAIM |
| AZU5000333-001688 | REJECTED - REPLACED CLAIM |
| AZU5000333-001689 | REJECTED - REPLACED CLAIM |
| AZU5000333-001690 | REJECTED - REPLACED CLAIM |
| AZU5000333-001691 | REJECTED - REPLACED CLAIM |
| AZU5000333-001692 | REJECTED - REPLACED CLAIM |
| AZU5000333-001693 | REJECTED - REPLACED CLAIM |
| AZU5000333-001694 | REJECTED - REPLACED CLAIM |
| AZU5000333-001695 | REJECTED - REPLACED CLAIM |
| AZU5000333-001696 | REJECTED - REPLACED CLAIM |
| AZU5000333-001697 | REJECTED - REPLACED CLAIM |
| AZU5000333-001698 | REJECTED - REPLACED CLAIM |
| AZU5000333-001699 | REJECTED - REPLACED CLAIM |
| AZU5000333-001700 | REJECTED - REPLACED CLAIM |
| AZU5000333-001701 | REJECTED - REPLACED CLAIM |
| AZU5000333-001702 | REJECTED - REPLACED CLAIM |
| AZU5000333-001703 | REJECTED - REPLACED CLAIM |
| AZU5000333-001704 | REJECTED - REPLACED CLAIM |
| AZU5000333-001705 | REJECTED - REPLACED CLAIM |
| AZU5000333-001706 | REJECTED - REPLACED CLAIM |
| AZU5000333-001707 | REJECTED - REPLACED CLAIM |
| AZU5000333-001708 | REJECTED - REPLACED CLAIM |
| AZU5000333-001709 | REJECTED - REPLACED CLAIM |
| AZU5000333-001710 | REJECTED - REPLACED CLAIM |
| AZU5000333-001711 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001712 | REJECTED - REPLACED CLAIM |
| AZU5000333-001713 | REJECTED - REPLACED CLAIM |
| AZU5000333-001714 | REJECTED - REPLACED CLAIM |
| AZU5000333-001715 | REJECTED - REPLACED CLAIM |
| AZU5000333-001716 | REJECTED - REPLACED CLAIM |
| AZU5000333-001717 | REJECTED - REPLACED CLAIM |
| AZU5000333-001718 | REJECTED - REPLACED CLAIM |
| AZU5000333-001719 | REJECTED - REPLACED CLAIM |
| AZU5000333-001720 | REJECTED - REPLACED CLAIM |
| AZU5000333-001721 | REJECTED - REPLACED CLAIM |
| AZU5000333-001722 | REJECTED - REPLACED CLAIM |
| AZU5000333-001723 | REJECTED - REPLACED CLAIM |
| AZU5000333-001724 | REJECTED - REPLACED CLAIM |
| AZU5000333-001725 | REJECTED - REPLACED CLAIM |
| AZU5000333-001726 | REJECTED - REPLACED CLAIM |
| AZU5000333-001727 | REJECTED - REPLACED CLAIM |
| AZU5000333-001728 | REJECTED - REPLACED CLAIM |
| AZU5000333-001729 | REJECTED - REPLACED CLAIM |
| AZU5000333-001730 | REJECTED - REPLACED CLAIM |
| AZU5000333-001731 | REJECTED - REPLACED CLAIM |
| AZU5000333-001732 | REJECTED - REPLACED CLAIM |
| AZU5000333-001733 | REJECTED - REPLACED CLAIM |
| AZU5000333-001734 | REJECTED - REPLACED CLAIM |
| AZU5000333-001735 | REJECTED - REPLACED CLAIM |
| AZU5000333-001736 | REJECTED - REPLACED CLAIM |
| AZU5000333-001737 | REJECTED - REPLACED CLAIM |
| AZU5000333-001738 | REJECTED - REPLACED CLAIM |
| AZU5000333-001739 | REJECTED - REPLACED CLAIM |
| AZU5000333-001740 | REJECTED - REPLACED CLAIM |
| AZU5000333-001741 | REJECTED - REPLACED CLAIM |
| AZU5000333-001742 | REJECTED - REPLACED CLAIM |
| AZU5000333-001743 | REJECTED - REPLACED CLAIM |
| AZU5000333-001744 | REJECTED - REPLACED CLAIM |
| AZU5000333-001745 | REJECTED - REPLACED CLAIM |
| AZU5000333-001746 | REJECTED - REPLACED CLAIM |
| AZU5000333-001747 | REJECTED - REPLACED CLAIM |
| AZU5000333-001748 | REJECTED - REPLACED CLAIM |
| AZU5000333-001749 | REJECTED - REPLACED CLAIM |
| AZU5000333-001750 | REJECTED - REPLACED CLAIM |
| AZU5000333-001751 | REJECTED - REPLACED CLAIM |
| AZU5000333-001752 | REJECTED - REPLACED CLAIM |
| AZU5000333-001753 | REJECTED - REPLACED CLAIM |
| AZU5000333-001754 | REJECTED - REPLACED CLAIM |
| AZU5000333-001755 | REJECTED - REPLACED CLAIM |
| AZU5000333-001756 | REJECTED - REPLACED CLAIM |
| AZU5000333-001757 | REJECTED - REPLACED CLAIM |
| AZU5000333-001758 | REJECTED - REPLACED CLAIM |
| AZU5000333-001759 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001760 | REJECTED - REPLACED CLAIM |
| AZU5000333-001761 | REJECTED - REPLACED CLAIM |
| AZU5000333-001762 | REJECTED - REPLACED CLAIM |
| AZU5000333-001763 | REJECTED - REPLACED CLAIM |
| AZU5000333-001764 | REJECTED - REPLACED CLAIM |
| AZU5000333-001765 | REJECTED - REPLACED CLAIM |
| AZU5000333-001766 | REJECTED - REPLACED CLAIM |
| AZU5000333-001767 | REJECTED - REPLACED CLAIM |
| AZU5000333-001768 | REJECTED - REPLACED CLAIM |
| AZU5000333-001769 | REJECTED - REPLACED CLAIM |
| AZU5000333-001770 | REJECTED - REPLACED CLAIM |
| AZU5000333-001771 | REJECTED - REPLACED CLAIM |
| AZU5000333-001772 | REJECTED - REPLACED CLAIM |
| AZU5000333-001773 | REJECTED - REPLACED CLAIM |
| AZU5000333-001774 | REJECTED - REPLACED CLAIM |
| AZU5000333-001775 | REJECTED - REPLACED CLAIM |
| AZU5000333-001776 | REJECTED - REPLACED CLAIM |
| AZU5000333-001777 | REJECTED - REPLACED CLAIM |
| AZU5000333-001778 | REJECTED - REPLACED CLAIM |
| AZU5000333-001779 | REJECTED - REPLACED CLAIM |
| AZU5000333-001780 | REJECTED - REPLACED CLAIM |
| AZU5000333-001781 | REJECTED - REPLACED CLAIM |
| AZU5000333-001782 | REJECTED - REPLACED CLAIM |
| AZU5000333-001783 | REJECTED - REPLACED CLAIM |
| AZU5000333-001784 | REJECTED - REPLACED CLAIM |
| AZU5000333-001785 | REJECTED - REPLACED CLAIM |
| AZU5000333-001786 | REJECTED - REPLACED CLAIM |
| AZU5000333-001787 | REJECTED - REPLACED CLAIM |
| AZU5000333-001788 | REJECTED - REPLACED CLAIM |
| AZU5000333-001789 | REJECTED - REPLACED CLAIM |
| AZU5000333-001790 | REJECTED - REPLACED CLAIM |
| AZU5000333-001791 | REJECTED - REPLACED CLAIM |
| AZU5000333-001792 | REJECTED - REPLACED CLAIM |
| AZU5000333-001793 | REJECTED - REPLACED CLAIM |
| AZU5000333-001794 | REJECTED - REPLACED CLAIM |
| AZU5000333-001795 | REJECTED - REPLACED CLAIM |
| AZU5000333-001796 | REJECTED - REPLACED CLAIM |
| AZU5000333-001797 | REJECTED - REPLACED CLAIM |
| AZU5000333-001798 | REJECTED - REPLACED CLAIM |
| AZU5000333-001799 | REJECTED - REPLACED CLAIM |
| AZU5000333-001800 | REJECTED - REPLACED CLAIM |
| AZU5000333-001801 | REJECTED - REPLACED CLAIM |
| AZU5000333-001802 | REJECTED - REPLACED CLAIM |
| AZU5000333-001803 | REJECTED - REPLACED CLAIM |
| AZU5000333-001804 | REJECTED - REPLACED CLAIM |
| AZU5000333-001805 | REJECTED - REPLACED CLAIM |
| AZU5000333-001806 | REJECTED - REPLACED CLAIM |
| AZU5000333-001807 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001808 | REJECTED - REPLACED CLAIM |
| AZU5000333-001809 | REJECTED - REPLACED CLAIM |
| AZU5000333-001810 | REJECTED - REPLACED CLAIM |
| AZU5000333-001811 | REJECTED - REPLACED CLAIM |
| AZU5000333-001812 | REJECTED - REPLACED CLAIM |
| AZU5000333-001813 | REJECTED - REPLACED CLAIM |
| AZU5000333-001814 | REJECTED - REPLACED CLAIM |
| AZU5000333-001815 | REJECTED - REPLACED CLAIM |
| AZU5000333-001816 | REJECTED - REPLACED CLAIM |
| AZU5000333-001817 | REJECTED - REPLACED CLAIM |
| AZU5000333-001818 | REJECTED - REPLACED CLAIM |
| AZU5000333-001819 | REJECTED - REPLACED CLAIM |
| AZU5000333-001820 | REJECTED - REPLACED CLAIM |
| AZU5000333-001821 | REJECTED - REPLACED CLAIM |
| AZU5000333-001822 | REJECTED - REPLACED CLAIM |
| AZU5000333-001823 | REJECTED - REPLACED CLAIM |
| AZU5000333-001824 | REJECTED - REPLACED CLAIM |
| AZU5000333-001825 | REJECTED - REPLACED CLAIM |
| AZU5000333-001826 | REJECTED - REPLACED CLAIM |
| AZU5000333-001827 | REJECTED - REPLACED CLAIM |
| AZU5000333-001828 | REJECTED - REPLACED CLAIM |
| AZU5000333-001829 | REJECTED - REPLACED CLAIM |
| AZU5000333-001830 | REJECTED - REPLACED CLAIM |
| AZU5000333-001831 | REJECTED - REPLACED CLAIM |
| AZU5000333-001832 | REJECTED - REPLACED CLAIM |
| AZU5000333-001833 | REJECTED - REPLACED CLAIM |
| AZU5000333-001834 | REJECTED - REPLACED CLAIM |
| AZU5000333-001835 | REJECTED - REPLACED CLAIM |
| AZU5000333-001836 | REJECTED - REPLACED CLAIM |
| AZU5000333-001837 | REJECTED - REPLACED CLAIM |
| AZU5000333-001838 | REJECTED - REPLACED CLAIM |
| AZU5000333-001839 | REJECTED - REPLACED CLAIM |
| AZU5000333-001840 | REJECTED - REPLACED CLAIM |
| AZU5000333-001841 | REJECTED - REPLACED CLAIM |
| AZU5000333-001842 | REJECTED - REPLACED CLAIM |
| AZU5000333-001843 | REJECTED - REPLACED CLAIM |
| AZU5000333-001844 | REJECTED - REPLACED CLAIM |
| AZU5000333-001845 | REJECTED - REPLACED CLAIM |
| AZU5000333-001846 | REJECTED - REPLACED CLAIM |
| AZU5000333-001847 | REJECTED - REPLACED CLAIM |
| AZU5000333-001848 | REJECTED - REPLACED CLAIM |
| AZU5000333-001849 | REJECTED - REPLACED CLAIM |
| AZU5000333-001850 | REJECTED - REPLACED CLAIM |
| AZU5000333-001851 | REJECTED - REPLACED CLAIM |
| AZU5000333-001852 | REJECTED - REPLACED CLAIM |
| AZU5000333-001853 | REJECTED - REPLACED CLAIM |
| AZU5000333-001854 | REJECTED - REPLACED CLAIM |
| AZU5000333-001855 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001856 | REJECTED - REPLACED CLAIM |
| AZU5000333-001857 | REJECTED - REPLACED CLAIM |
| AZU5000333-001858 | REJECTED - REPLACED CLAIM |
| AZU5000333-001859 | REJECTED - REPLACED CLAIM |
| AZU5000333-001860 | REJECTED - REPLACED CLAIM |
| AZU5000333-001861 | REJECTED - REPLACED CLAIM |
| AZU5000333-001862 | REJECTED - REPLACED CLAIM |
| AZU5000333-001863 | REJECTED - REPLACED CLAIM |
| AZU5000333-001864 | REJECTED - REPLACED CLAIM |
| AZU5000333-001865 | REJECTED - REPLACED CLAIM |
| AZU5000333-001866 | REJECTED - REPLACED CLAIM |
| AZU5000333-001867 | REJECTED - REPLACED CLAIM |
| AZU5000333-001868 | REJECTED - REPLACED CLAIM |
| AZU5000333-001869 | REJECTED - REPLACED CLAIM |
| AZU5000333-001870 | REJECTED - REPLACED CLAIM |
| AZU5000333-001871 | REJECTED - REPLACED CLAIM |
| AZU5000333-001872 | REJECTED - REPLACED CLAIM |
| AZU5000333-001873 | REJECTED - REPLACED CLAIM |
| AZU5000333-001874 | REJECTED - REPLACED CLAIM |
| AZU5000333-001875 | REJECTED - REPLACED CLAIM |
| AZU5000333-001876 | REJECTED - REPLACED CLAIM |
| AZU5000333-001877 | REJECTED - REPLACED CLAIM |
| AZU5000333-001878 | REJECTED - REPLACED CLAIM |
| AZU5000333-001879 | REJECTED - REPLACED CLAIM |
| AZU5000333-001880 | REJECTED - REPLACED CLAIM |
| AZU5000333-001881 | REJECTED - REPLACED CLAIM |
| AZU5000333-001882 | REJECTED - REPLACED CLAIM |
| AZU5000333-001883 | REJECTED - REPLACED CLAIM |
| AZU5000333-001884 | REJECTED - REPLACED CLAIM |
| AZU5000333-001885 | REJECTED - REPLACED CLAIM |
| AZU5000333-001886 | REJECTED - REPLACED CLAIM |
| AZU5000333-001887 | REJECTED - REPLACED CLAIM |
| AZU5000333-001888 | REJECTED - REPLACED CLAIM |
| AZU5000333-001889 | REJECTED - REPLACED CLAIM |
| AZU5000333-001890 | REJECTED - REPLACED CLAIM |
| AZU5000333-001891 | REJECTED - REPLACED CLAIM |
| AZU5000333-001892 | REJECTED - REPLACED CLAIM |
| AZU5000333-001893 | REJECTED - REPLACED CLAIM |
| AZU5000333-001894 | REJECTED - REPLACED CLAIM |
| AZU5000333-001895 | REJECTED - REPLACED CLAIM |
| AZU5000333-001896 | REJECTED - REPLACED CLAIM |
| AZU5000333-001897 | REJECTED - REPLACED CLAIM |
| AZU5000333-001898 | REJECTED - REPLACED CLAIM |
| AZU5000333-001899 | REJECTED - REPLACED CLAIM |
| AZU5000333-001900 | REJECTED - REPLACED CLAIM |
| AZU5000333-001901 | REJECTED - REPLACED CLAIM |
| AZU5000333-001902 | REJECTED - REPLACED CLAIM |
| AZU5000333-001903 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001904 | REJECTED - REPLACED CLAIM |
| AZU5000333-001905 | REJECTED - REPLACED CLAIM |
| AZU5000333-001906 | REJECTED - REPLACED CLAIM |
| AZU5000333-001907 | REJECTED - REPLACED CLAIM |
| AZU5000333-001908 | REJECTED - REPLACED CLAIM |
| AZU5000333-001909 | REJECTED - REPLACED CLAIM |
| AZU5000333-001910 | REJECTED - REPLACED CLAIM |
| AZU5000333-001911 | REJECTED - REPLACED CLAIM |
| AZU5000333-001912 | REJECTED - REPLACED CLAIM |
| AZU5000333-001913 | REJECTED - REPLACED CLAIM |
| AZU5000333-001914 | REJECTED - REPLACED CLAIM |
| AZU5000333-001915 | REJECTED - REPLACED CLAIM |
| AZU5000333-001916 | REJECTED - REPLACED CLAIM |
| AZU5000333-001917 | REJECTED - REPLACED CLAIM |
| AZU5000333-001918 | REJECTED - REPLACED CLAIM |
| AZU5000333-001919 | REJECTED - REPLACED CLAIM |
| AZU5000333-001920 | REJECTED - REPLACED CLAIM |
| AZU5000333-001921 | REJECTED - REPLACED CLAIM |
| AZU5000333-001922 | REJECTED - REPLACED CLAIM |
| AZU5000333-001923 | REJECTED - REPLACED CLAIM |
| AZU5000333-001924 | REJECTED - REPLACED CLAIM |
| AZU5000333-001925 | REJECTED - REPLACED CLAIM |
| AZU5000333-001926 | REJECTED - REPLACED CLAIM |
| AZU5000333-001927 | REJECTED - REPLACED CLAIM |
| AZU5000333-001928 | REJECTED - REPLACED CLAIM |
| AZU5000333-001929 | REJECTED - REPLACED CLAIM |
| AZU5000333-001930 | REJECTED - REPLACED CLAIM |
| AZU5000333-001931 | REJECTED - REPLACED CLAIM |
| AZU5000333-001932 | REJECTED - REPLACED CLAIM |
| AZU5000333-001933 | REJECTED - REPLACED CLAIM |
| AZU5000333-001934 | REJECTED - REPLACED CLAIM |
| AZU5000333-001935 | REJECTED - REPLACED CLAIM |
| AZU5000333-001936 | REJECTED - REPLACED CLAIM |
| AZU5000333-001937 | REJECTED - REPLACED CLAIM |
| AZU5000333-001938 | REJECTED - REPLACED CLAIM |
| AZU5000333-001939 | REJECTED - REPLACED CLAIM |
| AZU5000333-001940 | REJECTED - REPLACED CLAIM |
| AZU5000333-001941 | REJECTED - REPLACED CLAIM |
| AZU5000333-001942 | REJECTED - REPLACED CLAIM |
| AZU5000333-001943 | REJECTED - REPLACED CLAIM |
| AZU5000333-001944 | REJECTED - REPLACED CLAIM |
| AZU5000333-001945 | REJECTED - REPLACED CLAIM |
| AZU5000333-001946 | REJECTED - REPLACED CLAIM |
| AZU5000333-001947 | REJECTED - REPLACED CLAIM |
| AZU5000333-001948 | REJECTED - REPLACED CLAIM |
| AZU5000333-001949 | REJECTED - REPLACED CLAIM |
| AZU5000333-001950 | REJECTED - REPLACED CLAIM |
| AZU5000333-001951 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-001952 | REJECTED - REPLACED CLAIM |
| AZU5000333-001953 | REJECTED - REPLACED CLAIM |
| AZU5000333-001954 | REJECTED - REPLACED CLAIM |
| AZU5000333-001955 | REJECTED - REPLACED CLAIM |
| AZU5000333-001956 | REJECTED - REPLACED CLAIM |
| AZU5000333-001957 | REJECTED - REPLACED CLAIM |
| AZU5000333-001958 | REJECTED - REPLACED CLAIM |
| AZU5000333-001959 | REJECTED - REPLACED CLAIM |
| AZU5000333-001960 | REJECTED - REPLACED CLAIM |
| AZU5000333-001961 | REJECTED - REPLACED CLAIM |
| AZU5000333-001962 | REJECTED - REPLACED CLAIM |
| AZU5000333-001963 | REJECTED - REPLACED CLAIM |
| AZU5000333-001964 | REJECTED - REPLACED CLAIM |
| AZU5000333-001965 | REJECTED - REPLACED CLAIM |
| AZU5000333-001966 | REJECTED - REPLACED CLAIM |
| AZU5000333-001967 | REJECTED - REPLACED CLAIM |
| AZU5000333-001968 | REJECTED - REPLACED CLAIM |
| AZU5000333-001969 | REJECTED - REPLACED CLAIM |
| AZU5000333-001970 | REJECTED - REPLACED CLAIM |
| AZU5000333-001971 | REJECTED - REPLACED CLAIM |
| AZU5000333-001972 | REJECTED - REPLACED CLAIM |
| AZU5000333-001973 | REJECTED - REPLACED CLAIM |
| AZU5000333-001974 | REJECTED - REPLACED CLAIM |
| AZU5000333-001975 | REJECTED - REPLACED CLAIM |
| AZU5000333-001976 | REJECTED - REPLACED CLAIM |
| AZU5000333-001977 | REJECTED - REPLACED CLAIM |
| AZU5000333-001978 | REJECTED - REPLACED CLAIM |
| AZU5000333-001979 | REJECTED - REPLACED CLAIM |
| AZU5000333-001980 | REJECTED - REPLACED CLAIM |
| AZU5000333-001981 | REJECTED - REPLACED CLAIM |
| AZU5000333-001982 | REJECTED - REPLACED CLAIM |
| AZU5000333-001983 | REJECTED - REPLACED CLAIM |
| AZU5000333-001984 | REJECTED - REPLACED CLAIM |
| AZU5000333-001985 | REJECTED - REPLACED CLAIM |
| AZU5000333-001986 | REJECTED - REPLACED CLAIM |
| AZU5000333-001987 | REJECTED - REPLACED CLAIM |
| AZU5000333-001988 | REJECTED - REPLACED CLAIM |
| AZU5000333-001989 | REJECTED - REPLACED CLAIM |
| AZU5000333-001990 | REJECTED - REPLACED CLAIM |
| AZU5000333-001991 | REJECTED - REPLACED CLAIM |
| AZU5000333-001992 | REJECTED - REPLACED CLAIM |
| AZU5000333-001993 | REJECTED - REPLACED CLAIM |
| AZU5000333-001994 | REJECTED - REPLACED CLAIM |
| AZU5000333-001995 | REJECTED - REPLACED CLAIM |
| AZU5000333-001996 | REJECTED - REPLACED CLAIM |
| AZU5000333-001997 | REJECTED - REPLACED CLAIM |
| AZU5000333-001998 | REJECTED - REPLACED CLAIM |
| AZU5000333-001999 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002000 | REJECTED - REPLACED CLAIM |
| AZU5000333-002001 | REJECTED - REPLACED CLAIM |
| AZU5000333-002002 | REJECTED - REPLACED CLAIM |
| AZU5000333-002003 | REJECTED - REPLACED CLAIM |
| AZU5000333-002004 | REJECTED - REPLACED CLAIM |
| AZU5000333-002005 | REJECTED - REPLACED CLAIM |
| AZU5000333-002006 | REJECTED - REPLACED CLAIM |
| AZU5000333-002007 | REJECTED - REPLACED CLAIM |
| AZU5000333-002008 | REJECTED - REPLACED CLAIM |
| AZU5000333-002009 | REJECTED - REPLACED CLAIM |
| AZU5000333-002010 | REJECTED - REPLACED CLAIM |
| AZU5000333-002011 | REJECTED - REPLACED CLAIM |
| AZU5000333-002012 | REJECTED - REPLACED CLAIM |
| AZU5000333-002013 | REJECTED - REPLACED CLAIM |
| AZU5000333-002014 | REJECTED - REPLACED CLAIM |
| AZU5000333-002015 | REJECTED - REPLACED CLAIM |
| AZU5000333-002016 | REJECTED - REPLACED CLAIM |
| AZU5000333-002017 | REJECTED - REPLACED CLAIM |
| AZU5000333-002018 | REJECTED - REPLACED CLAIM |
| AZU5000333-002019 | REJECTED - REPLACED CLAIM |
| AZU5000333-002020 | REJECTED - REPLACED CLAIM |
| AZU5000333-002021 | REJECTED - REPLACED CLAIM |
| AZU5000333-002022 | REJECTED - REPLACED CLAIM |
| AZU5000333-002023 | REJECTED - REPLACED CLAIM |
| AZU5000333-002024 | REJECTED - REPLACED CLAIM |
| AZU5000333-002025 | REJECTED - REPLACED CLAIM |
| AZU5000333-002026 | REJECTED - REPLACED CLAIM |
| AZU5000333-002027 | REJECTED - REPLACED CLAIM |
| AZU5000333-002028 | REJECTED - REPLACED CLAIM |
| AZU5000333-002029 | REJECTED - REPLACED CLAIM |
| AZU5000333-002030 | REJECTED - REPLACED CLAIM |
| AZU5000333-002031 | REJECTED - REPLACED CLAIM |
| AZU5000333-002032 | REJECTED - REPLACED CLAIM |
| AZU5000333-002033 | REJECTED - REPLACED CLAIM |
| AZU5000333-002034 | REJECTED - REPLACED CLAIM |
| AZU5000333-002035 | REJECTED - REPLACED CLAIM |
| AZU5000333-002036 | REJECTED - REPLACED CLAIM |
| AZU5000333-002037 | REJECTED - REPLACED CLAIM |
| AZU5000333-002038 | REJECTED - REPLACED CLAIM |
| AZU5000333-002039 | REJECTED - REPLACED CLAIM |
| AZU5000333-002040 | REJECTED - REPLACED CLAIM |
| AZU5000333-002041 | REJECTED - REPLACED CLAIM |
| AZU5000333-002042 | REJECTED - REPLACED CLAIM |
| AZU5000333-002043 | REJECTED - REPLACED CLAIM |
| AZU5000333-002044 | REJECTED - REPLACED CLAIM |
| AZU5000333-002045 | REJECTED - REPLACED CLAIM |
| AZU5000333-002046 | REJECTED - REPLACED CLAIM |
| AZU5000333-002047 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002048 | REJECTED - REPLACED CLAIM |
| AZU5000333-002049 | REJECTED - REPLACED CLAIM |
| AZU5000333-002050 | REJECTED - REPLACED CLAIM |
| AZU5000333-002051 | REJECTED - REPLACED CLAIM |
| AZU5000333-002052 | REJECTED - REPLACED CLAIM |
| AZU5000333-002053 | REJECTED - REPLACED CLAIM |
| AZU5000333-002054 | REJECTED - REPLACED CLAIM |
| AZU5000333-002055 | REJECTED - REPLACED CLAIM |
| AZU5000333-002056 | REJECTED - REPLACED CLAIM |
| AZU5000333-002057 | REJECTED - REPLACED CLAIM |
| AZU5000333-002058 | REJECTED - REPLACED CLAIM |
| AZU5000333-002059 | REJECTED - REPLACED CLAIM |
| AZU5000333-002060 | REJECTED - REPLACED CLAIM |
| AZU5000333-002061 | REJECTED - REPLACED CLAIM |
| AZU5000333-002062 | REJECTED - REPLACED CLAIM |
| AZU5000333-002063 | REJECTED - REPLACED CLAIM |
| AZU5000333-002064 | REJECTED - REPLACED CLAIM |
| AZU5000333-002065 | REJECTED - REPLACED CLAIM |
| AZU5000333-002066 | REJECTED - REPLACED CLAIM |
| AZU5000333-002067 | REJECTED - REPLACED CLAIM |
| AZU5000333-002068 | REJECTED - REPLACED CLAIM |
| AZU5000333-002069 | REJECTED - REPLACED CLAIM |
| AZU5000333-002070 | REJECTED - REPLACED CLAIM |
| AZU5000333-002071 | REJECTED - REPLACED CLAIM |
| AZU5000333-002072 | REJECTED - REPLACED CLAIM |
| AZU5000333-002073 | REJECTED - REPLACED CLAIM |
| AZU5000333-002074 | REJECTED - REPLACED CLAIM |
| AZU5000333-002075 | REJECTED - REPLACED CLAIM |
| AZU5000333-002076 | REJECTED - REPLACED CLAIM |
| AZU5000333-002077 | REJECTED - REPLACED CLAIM |
| AZU5000333-002078 | REJECTED - REPLACED CLAIM |
| AZU5000333-002079 | REJECTED - REPLACED CLAIM |
| AZU5000333-002080 | REJECTED - REPLACED CLAIM |
| AZU5000333-002081 | REJECTED - REPLACED CLAIM |
| AZU5000333-002082 | REJECTED - REPLACED CLAIM |
| AZU5000333-002083 | REJECTED - REPLACED CLAIM |
| AZU5000333-002084 | REJECTED - REPLACED CLAIM |
| AZU5000333-002085 | REJECTED - REPLACED CLAIM |
| AZU5000333-002086 | REJECTED - REPLACED CLAIM |
| AZU5000333-002087 | REJECTED - REPLACED CLAIM |
| AZU5000333-002088 | REJECTED - REPLACED CLAIM |
| AZU5000333-002089 | REJECTED - REPLACED CLAIM |
| AZU5000333-002090 | REJECTED - REPLACED CLAIM |
| AZU5000333-002091 | REJECTED - REPLACED CLAIM |
| AZU5000333-002092 | REJECTED - REPLACED CLAIM |
| AZU5000333-002093 | REJECTED - REPLACED CLAIM |
| AZU5000333-002094 | REJECTED - REPLACED CLAIM |
| AZU5000333-002095 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002096 | REJECTED - REPLACED CLAIM |
| AZU5000333-002097 | REJECTED - REPLACED CLAIM |
| AZU5000333-002098 | REJECTED - REPLACED CLAIM |
| AZU5000333-002099 | REJECTED - REPLACED CLAIM |
| AZU5000333-002100 | REJECTED - REPLACED CLAIM |
| AZU5000333-002101 | REJECTED - REPLACED CLAIM |
| AZU5000333-002102 | REJECTED - REPLACED CLAIM |
| AZU5000333-002103 | REJECTED - REPLACED CLAIM |
| AZU5000333-002104 | REJECTED - REPLACED CLAIM |
| AZU5000333-002105 | REJECTED - REPLACED CLAIM |
| AZU5000333-002106 | REJECTED - REPLACED CLAIM |
| AZU5000333-002107 | REJECTED - REPLACED CLAIM |
| AZU5000333-002108 | REJECTED - REPLACED CLAIM |
| AZU5000333-002109 | REJECTED - REPLACED CLAIM |
| AZU5000333-002110 | REJECTED - REPLACED CLAIM |
| AZU5000333-002111 | REJECTED - REPLACED CLAIM |
| AZU5000333-002112 | REJECTED - REPLACED CLAIM |
| AZU5000333-002113 | REJECTED - REPLACED CLAIM |
| AZU5000333-002114 | REJECTED - REPLACED CLAIM |
| AZU5000333-002115 | REJECTED - REPLACED CLAIM |
| AZU5000333-002116 | REJECTED - REPLACED CLAIM |
| AZU5000333-002117 | REJECTED - REPLACED CLAIM |
| AZU5000333-002118 | REJECTED - REPLACED CLAIM |
| AZU5000333-002119 | REJECTED - REPLACED CLAIM |
| AZU5000333-002120 | REJECTED - REPLACED CLAIM |
| AZU5000333-002121 | REJECTED - REPLACED CLAIM |
| AZU5000333-002122 | REJECTED - REPLACED CLAIM |
| AZU5000333-002123 | REJECTED - REPLACED CLAIM |
| AZU5000333-002124 | REJECTED - REPLACED CLAIM |
| AZU5000333-002125 | REJECTED - REPLACED CLAIM |
| AZU5000333-002126 | REJECTED - REPLACED CLAIM |
| AZU5000333-002127 | REJECTED - REPLACED CLAIM |
| AZU5000333-002128 | REJECTED - REPLACED CLAIM |
| AZU5000333-002129 | REJECTED - REPLACED CLAIM |
| AZU5000333-002130 | REJECTED - REPLACED CLAIM |
| AZU5000333-002131 | REJECTED - REPLACED CLAIM |
| AZU5000333-002132 | REJECTED - REPLACED CLAIM |
| AZU5000333-002133 | REJECTED - REPLACED CLAIM |
| AZU5000333-002134 | REJECTED - REPLACED CLAIM |
| AZU5000333-002135 | REJECTED - REPLACED CLAIM |
| AZU5000333-002136 | REJECTED - REPLACED CLAIM |
| AZU5000333-002137 | REJECTED - REPLACED CLAIM |
| AZU5000333-002138 | REJECTED - REPLACED CLAIM |
| AZU5000333-002139 | REJECTED - REPLACED CLAIM |
| AZU5000333-002140 | REJECTED - REPLACED CLAIM |
| AZU5000333-002141 | REJECTED - REPLACED CLAIM |
| AZU5000333-002142 | REJECTED - REPLACED CLAIM |
| AZU5000333-002143 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002144 | REJECTED - REPLACED CLAIM |
| AZU5000333-002145 | REJECTED - REPLACED CLAIM |
| AZU5000333-002146 | REJECTED - REPLACED CLAIM |
| AZU5000333-002147 | REJECTED - REPLACED CLAIM |
| AZU5000333-002148 | REJECTED - REPLACED CLAIM |
| AZU5000333-002149 | REJECTED - REPLACED CLAIM |
| AZU5000333-002150 | REJECTED - REPLACED CLAIM |
| AZU5000333-002151 | REJECTED - REPLACED CLAIM |
| AZU5000333-002152 | REJECTED - REPLACED CLAIM |
| AZU5000333-002153 | REJECTED - REPLACED CLAIM |
| AZU5000333-002154 | REJECTED - REPLACED CLAIM |
| AZU5000333-002155 | REJECTED - REPLACED CLAIM |
| AZU5000333-002156 | REJECTED - REPLACED CLAIM |
| AZU5000333-002157 | REJECTED - REPLACED CLAIM |
| AZU5000333-002158 | REJECTED - REPLACED CLAIM |
| AZU5000333-002159 | REJECTED - REPLACED CLAIM |
| AZU5000333-002160 | REJECTED - REPLACED CLAIM |
| AZU5000333-002161 | REJECTED - REPLACED CLAIM |
| AZU5000333-002162 | REJECTED - REPLACED CLAIM |
| AZU5000333-002163 | REJECTED - REPLACED CLAIM |
| AZU5000333-002164 | REJECTED - REPLACED CLAIM |
| AZU5000333-002165 | REJECTED - REPLACED CLAIM |
| AZU5000333-002166 | REJECTED - REPLACED CLAIM |
| AZU5000333-002167 | REJECTED - REPLACED CLAIM |
| AZU5000333-002168 | REJECTED - REPLACED CLAIM |
| AZU5000333-002169 | REJECTED - REPLACED CLAIM |
| AZU5000333-002170 | REJECTED - REPLACED CLAIM |
| AZU5000333-002171 | REJECTED - REPLACED CLAIM |
| AZU5000333-002172 | REJECTED - REPLACED CLAIM |
| AZU5000333-002173 | REJECTED - REPLACED CLAIM |
| AZU5000333-002174 | REJECTED - REPLACED CLAIM |
| AZU5000333-002175 | REJECTED - REPLACED CLAIM |
| AZU5000333-002176 | REJECTED - REPLACED CLAIM |
| AZU5000333-002177 | REJECTED - REPLACED CLAIM |
| AZU5000333-002178 | REJECTED - REPLACED CLAIM |
| AZU5000333-002179 | REJECTED - REPLACED CLAIM |
| AZU5000333-002180 | REJECTED - REPLACED CLAIM |
| AZU5000333-002181 | REJECTED - REPLACED CLAIM |
| AZU5000333-002182 | REJECTED - REPLACED CLAIM |
| AZU5000333-002183 | REJECTED - REPLACED CLAIM |
| AZU5000333-002184 | REJECTED - REPLACED CLAIM |
| AZU5000333-002185 | REJECTED - REPLACED CLAIM |
| AZU5000333-002186 | REJECTED - REPLACED CLAIM |
| AZU5000333-002187 | REJECTED - REPLACED CLAIM |
| AZU5000333-002188 | REJECTED - REPLACED CLAIM |
| AZU5000333-002189 | REJECTED - REPLACED CLAIM |
| AZU5000333-002190 | REJECTED - REPLACED CLAIM |
| AZU5000333-002191 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002192 | REJECTED - REPLACED CLAIM |
| AZU5000333-002193 | REJECTED - REPLACED CLAIM |
| AZU5000333-002194 | REJECTED - REPLACED CLAIM |
| AZU5000333-002195 | REJECTED - REPLACED CLAIM |
| AZU5000333-002196 | REJECTED - REPLACED CLAIM |
| AZU5000333-002197 | REJECTED - REPLACED CLAIM |
| AZU5000333-002198 | REJECTED - REPLACED CLAIM |
| AZU5000333-002199 | REJECTED - REPLACED CLAIM |
| AZU5000333-002200 | REJECTED - REPLACED CLAIM |
| AZU5000333-002201 | REJECTED - REPLACED CLAIM |
| AZU5000333-002202 | REJECTED - REPLACED CLAIM |
| AZU5000333-002203 | REJECTED - REPLACED CLAIM |
| AZU5000333-002204 | REJECTED - REPLACED CLAIM |
| AZU5000333-002205 | REJECTED - REPLACED CLAIM |
| AZU5000333-002206 | REJECTED - REPLACED CLAIM |
| AZU5000333-002207 | REJECTED - REPLACED CLAIM |
| AZU5000333-002208 | REJECTED - REPLACED CLAIM |
| AZU5000333-002209 | REJECTED - REPLACED CLAIM |
| AZU5000333-002210 | REJECTED - REPLACED CLAIM |
| AZU5000333-002211 | REJECTED - REPLACED CLAIM |
| AZU5000333-002212 | REJECTED - REPLACED CLAIM |
| AZU5000333-002213 | REJECTED - REPLACED CLAIM |
| AZU5000333-002214 | REJECTED - REPLACED CLAIM |
| AZU5000333-002215 | REJECTED - REPLACED CLAIM |
| AZU5000333-002216 | REJECTED - REPLACED CLAIM |
| AZU5000333-002217 | REJECTED - REPLACED CLAIM |
| AZU5000333-002218 | REJECTED - REPLACED CLAIM |
| AZU5000333-002219 | REJECTED - REPLACED CLAIM |
| AZU5000333-002220 | REJECTED - REPLACED CLAIM |
| AZU5000333-002221 | REJECTED - REPLACED CLAIM |
| AZU5000333-002222 | REJECTED - REPLACED CLAIM |
| AZU5000333-002223 | REJECTED - REPLACED CLAIM |
| AZU5000333-002224 | REJECTED - REPLACED CLAIM |
| AZU5000333-002225 | REJECTED - REPLACED CLAIM |
| AZU5000333-002226 | REJECTED - REPLACED CLAIM |
| AZU5000333-002227 | REJECTED - REPLACED CLAIM |
| AZU5000333-002228 | REJECTED - REPLACED CLAIM |
| AZU5000333-002229 | REJECTED - REPLACED CLAIM |
| AZU5000333-002230 | REJECTED - REPLACED CLAIM |
| AZU5000333-002231 | REJECTED - REPLACED CLAIM |
| AZU5000333-002232 | REJECTED - REPLACED CLAIM |
| AZU5000333-002233 | REJECTED - REPLACED CLAIM |
| AZU5000333-002234 | REJECTED - REPLACED CLAIM |
| AZU5000333-002235 | REJECTED - REPLACED CLAIM |
| AZU5000333-002236 | REJECTED - REPLACED CLAIM |
| AZU5000333-002237 | REJECTED - REPLACED CLAIM |
| AZU5000333-002238 | REJECTED - REPLACED CLAIM |
| AZU5000333-002239 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002240 | REJECTED - REPLACED CLAIM |
| AZU5000333-002241 | REJECTED - REPLACED CLAIM |
| AZU5000333-002242 | REJECTED - REPLACED CLAIM |
| AZU5000333-002243 | REJECTED - REPLACED CLAIM |
| AZU5000333-002244 | REJECTED - REPLACED CLAIM |
| AZU5000333-002245 | REJECTED - REPLACED CLAIM |
| AZU5000333-002246 | REJECTED - REPLACED CLAIM |
| AZU5000333-002247 | REJECTED - REPLACED CLAIM |
| AZU5000333-002248 | REJECTED - REPLACED CLAIM |
| AZU5000333-002249 | REJECTED - REPLACED CLAIM |
| AZU5000333-002250 | REJECTED - REPLACED CLAIM |
| AZU5000333-002251 | REJECTED - REPLACED CLAIM |
| AZU5000333-002252 | REJECTED - REPLACED CLAIM |
| AZU5000333-002253 | REJECTED - REPLACED CLAIM |
| AZU5000333-002254 | REJECTED - REPLACED CLAIM |
| AZU5000333-002255 | REJECTED - REPLACED CLAIM |
| AZU5000333-002256 | REJECTED - REPLACED CLAIM |
| AZU5000333-002257 | REJECTED - REPLACED CLAIM |
| AZU5000333-002258 | REJECTED - REPLACED CLAIM |
| AZU5000333-002259 | REJECTED - REPLACED CLAIM |
| AZU5000333-002260 | REJECTED - REPLACED CLAIM |
| AZU5000333-002261 | REJECTED - REPLACED CLAIM |
| AZU5000333-002262 | REJECTED - REPLACED CLAIM |
| AZU5000333-002263 | REJECTED - REPLACED CLAIM |
| AZU5000333-002264 | REJECTED - REPLACED CLAIM |
| AZU5000333-002265 | REJECTED - REPLACED CLAIM |
| AZU5000333-002266 | REJECTED - REPLACED CLAIM |
| AZU5000333-002267 | REJECTED - REPLACED CLAIM |
| AZU5000333-002268 | REJECTED - REPLACED CLAIM |
| AZU5000333-002269 | REJECTED - REPLACED CLAIM |
| AZU5000333-002270 | REJECTED - REPLACED CLAIM |
| AZU5000333-002271 | REJECTED - REPLACED CLAIM |
| AZU5000333-002272 | REJECTED - REPLACED CLAIM |
| AZU5000333-002273 | REJECTED - REPLACED CLAIM |
| AZU5000333-002274 | REJECTED - REPLACED CLAIM |
| AZU5000333-002275 | REJECTED - REPLACED CLAIM |
| AZU5000333-002276 | REJECTED - REPLACED CLAIM |
| AZU5000333-002277 | REJECTED - REPLACED CLAIM |
| AZU5000333-002278 | REJECTED - REPLACED CLAIM |
| AZU5000333-002279 | REJECTED - REPLACED CLAIM |
| AZU5000333-002280 | REJECTED - REPLACED CLAIM |
| AZU5000333-002281 | REJECTED - REPLACED CLAIM |
| AZU5000333-002282 | REJECTED - REPLACED CLAIM |
| AZU5000333-002283 | REJECTED - REPLACED CLAIM |
| AZU5000333-002284 | REJECTED - REPLACED CLAIM |
| AZU5000333-002285 | REJECTED - REPLACED CLAIM |
| AZU5000333-002286 | REJECTED - REPLACED CLAIM |
| AZU5000333-002287 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002288 | REJECTED - REPLACED CLAIM |
| AZU5000333-002289 | REJECTED - REPLACED CLAIM |
| AZU5000333-002290 | REJECTED - REPLACED CLAIM |
| AZU5000333-002291 | REJECTED - REPLACED CLAIM |
| AZU5000333-002292 | REJECTED - REPLACED CLAIM |
| AZU5000333-002293 | REJECTED - REPLACED CLAIM |
| AZU5000333-002294 | REJECTED - REPLACED CLAIM |
| AZU5000333-002295 | REJECTED - REPLACED CLAIM |
| AZU5000333-002296 | REJECTED - REPLACED CLAIM |
| AZU5000333-002297 | REJECTED - REPLACED CLAIM |
| AZU5000333-002298 | REJECTED - REPLACED CLAIM |
| AZU5000333-002299 | REJECTED - REPLACED CLAIM |
| AZU5000333-002300 | REJECTED - REPLACED CLAIM |
| AZU5000333-002301 | REJECTED - REPLACED CLAIM |
| AZU5000333-002302 | REJECTED - REPLACED CLAIM |
| AZU5000333-002303 | REJECTED - REPLACED CLAIM |
| AZU5000333-002304 | REJECTED - REPLACED CLAIM |
| AZU5000333-002305 | REJECTED - REPLACED CLAIM |
| AZU5000333-002306 | REJECTED - REPLACED CLAIM |
| AZU5000333-002307 | REJECTED - REPLACED CLAIM |
| AZU5000333-002308 | REJECTED - REPLACED CLAIM |
| AZU5000333-002309 | REJECTED - REPLACED CLAIM |
| AZU5000333-002310 | REJECTED - REPLACED CLAIM |
| AZU5000333-002311 | REJECTED - REPLACED CLAIM |
| AZU5000333-002312 | REJECTED - REPLACED CLAIM |
| AZU5000333-002313 | REJECTED - REPLACED CLAIM |
| AZU5000333-002314 | REJECTED - REPLACED CLAIM |
| AZU5000333-002315 | REJECTED - REPLACED CLAIM |
| AZU5000333-002316 | REJECTED - REPLACED CLAIM |
| AZU5000333-002317 | REJECTED - REPLACED CLAIM |
| AZU5000333-002318 | REJECTED - REPLACED CLAIM |
| AZU5000333-002319 | REJECTED - REPLACED CLAIM |
| AZU5000333-002320 | REJECTED - REPLACED CLAIM |
| AZU5000333-002321 | REJECTED - REPLACED CLAIM |
| AZU5000333-002322 | REJECTED - REPLACED CLAIM |
| AZU5000333-002323 | REJECTED - REPLACED CLAIM |
| AZU5000333-002324 | REJECTED - REPLACED CLAIM |
| AZU5000333-002325 | REJECTED - REPLACED CLAIM |
| AZU5000333-002326 | REJECTED - REPLACED CLAIM |
| AZU5000333-002327 | REJECTED - REPLACED CLAIM |
| AZU5000333-002328 | REJECTED - REPLACED CLAIM |
| AZU5000333-002329 | REJECTED - REPLACED CLAIM |
| AZU5000333-002330 | REJECTED - REPLACED CLAIM |
| AZU5000333-002331 | REJECTED - REPLACED CLAIM |
| AZU5000333-002332 | REJECTED - REPLACED CLAIM |
| AZU5000333-002333 | REJECTED - REPLACED CLAIM |
| AZU5000333-002334 | REJECTED - REPLACED CLAIM |
| AZU5000333-002335 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002336 | REJECTED - REPLACED CLAIM |
| AZU5000333-002337 | REJECTED - REPLACED CLAIM |
| AZU5000333-002338 | REJECTED - REPLACED CLAIM |
| AZU5000333-002339 | REJECTED - REPLACED CLAIM |
| AZU5000333-002340 | REJECTED - REPLACED CLAIM |
| AZU5000333-002341 | REJECTED - REPLACED CLAIM |
| AZU5000333-002342 | REJECTED - REPLACED CLAIM |
| AZU5000333-002343 | REJECTED - REPLACED CLAIM |
| AZU5000333-002344 | REJECTED - REPLACED CLAIM |
| AZU5000333-002345 | REJECTED - REPLACED CLAIM |
| AZU5000333-002346 | REJECTED - REPLACED CLAIM |
| AZU5000333-002347 | REJECTED - REPLACED CLAIM |
| AZU5000333-002348 | REJECTED - REPLACED CLAIM |
| AZU5000333-002349 | REJECTED - REPLACED CLAIM |
| AZU5000333-002350 | REJECTED - REPLACED CLAIM |
| AZU5000333-002351 | REJECTED - REPLACED CLAIM |
| AZU5000333-002352 | REJECTED - REPLACED CLAIM |
| AZU5000333-002353 | REJECTED - REPLACED CLAIM |
| AZU5000333-002354 | REJECTED - REPLACED CLAIM |
| AZU5000333-002355 | REJECTED - REPLACED CLAIM |
| AZU5000333-002356 | REJECTED - REPLACED CLAIM |
| AZU5000333-002357 | REJECTED - REPLACED CLAIM |
| AZU5000333-002358 | REJECTED - REPLACED CLAIM |
| AZU5000333-002359 | REJECTED - REPLACED CLAIM |
| AZU5000333-002360 | REJECTED - REPLACED CLAIM |
| AZU5000333-002361 | REJECTED - REPLACED CLAIM |
| AZU5000333-002362 | REJECTED - REPLACED CLAIM |
| AZU5000333-002363 | REJECTED - REPLACED CLAIM |
| AZU5000333-002364 | REJECTED - REPLACED CLAIM |
| AZU5000333-002365 | REJECTED - REPLACED CLAIM |
| AZU5000333-002366 | REJECTED - REPLACED CLAIM |
| AZU5000333-002367 | REJECTED - REPLACED CLAIM |
| AZU5000333-002368 | REJECTED - REPLACED CLAIM |
| AZU5000333-002369 | REJECTED - REPLACED CLAIM |
| AZU5000333-002370 | REJECTED - REPLACED CLAIM |
| AZU5000333-002371 | REJECTED - REPLACED CLAIM |
| AZU5000333-002372 | REJECTED - REPLACED CLAIM |
| AZU5000333-002373 | REJECTED - REPLACED CLAIM |
| AZU5000333-002374 | REJECTED - REPLACED CLAIM |
| AZU5000333-002375 | REJECTED - REPLACED CLAIM |
| AZU5000333-002376 | REJECTED - REPLACED CLAIM |
| AZU5000333-002377 | REJECTED - REPLACED CLAIM |
| AZU5000333-002378 | REJECTED - REPLACED CLAIM |
| AZU5000333-002379 | REJECTED - REPLACED CLAIM |
| AZU5000333-002380 | REJECTED - REPLACED CLAIM |
| AZU5000333-002381 | REJECTED - REPLACED CLAIM |
| AZU5000333-002382 | REJECTED - REPLACED CLAIM |
| AZU5000333-002383 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002384 | REJECTED - REPLACED CLAIM |
| AZU5000333-002385 | REJECTED - REPLACED CLAIM |
| AZU5000333-002386 | REJECTED - REPLACED CLAIM |
| AZU5000333-002387 | REJECTED - REPLACED CLAIM |
| AZU5000333-002388 | REJECTED - REPLACED CLAIM |
| AZU5000333-002389 | REJECTED - REPLACED CLAIM |
| AZU5000333-002390 | REJECTED - REPLACED CLAIM |
| AZU5000333-002391 | REJECTED - REPLACED CLAIM |
| AZU5000333-002392 | REJECTED - REPLACED CLAIM |
| AZU5000333-002393 | REJECTED - REPLACED CLAIM |
| AZU5000333-002394 | REJECTED - REPLACED CLAIM |
| AZU5000333-002395 | REJECTED - REPLACED CLAIM |
| AZU5000333-002396 | REJECTED - REPLACED CLAIM |
| AZU5000333-002397 | REJECTED - REPLACED CLAIM |
| AZU5000333-002398 | REJECTED - REPLACED CLAIM |
| AZU5000333-002399 | REJECTED - REPLACED CLAIM |
| AZU5000333-002400 | REJECTED - REPLACED CLAIM |
| AZU5000333-002401 | REJECTED - REPLACED CLAIM |
| AZU5000333-002402 | REJECTED - REPLACED CLAIM |
| AZU5000333-002403 | REJECTED - REPLACED CLAIM |
| AZU5000333-002404 | REJECTED - REPLACED CLAIM |
| AZU5000333-002405 | REJECTED - REPLACED CLAIM |
| AZU5000333-002406 | REJECTED - REPLACED CLAIM |
| AZU5000333-002407 | REJECTED - REPLACED CLAIM |
| AZU5000333-002408 | REJECTED - REPLACED CLAIM |
| AZU5000333-002409 | REJECTED - REPLACED CLAIM |
| AZU5000333-002410 | REJECTED - REPLACED CLAIM |
| AZU5000333-002411 | REJECTED - REPLACED CLAIM |
| AZU5000333-002412 | REJECTED - REPLACED CLAIM |
| AZU5000333-002413 | REJECTED - REPLACED CLAIM |
| AZU5000333-002414 | REJECTED - REPLACED CLAIM |
| AZU5000333-002415 | REJECTED - REPLACED CLAIM |
| AZU5000333-002416 | REJECTED - REPLACED CLAIM |
| AZU5000333-002417 | REJECTED - REPLACED CLAIM |
| AZU5000333-002418 | REJECTED - REPLACED CLAIM |
| AZU5000333-002419 | REJECTED - REPLACED CLAIM |
| AZU5000333-002420 | REJECTED - REPLACED CLAIM |
| AZU5000333-002421 | REJECTED - REPLACED CLAIM |
| AZU5000333-002422 | REJECTED - REPLACED CLAIM |
| AZU5000333-002423 | REJECTED - REPLACED CLAIM |
| AZU5000333-002424 | REJECTED - REPLACED CLAIM |
| AZU5000333-002425 | REJECTED - REPLACED CLAIM |
| AZU5000333-002426 | REJECTED - REPLACED CLAIM |
| AZU5000333-002427 | REJECTED - REPLACED CLAIM |
| AZU5000333-002428 | REJECTED - REPLACED CLAIM |
| AZU5000333-002429 | REJECTED - REPLACED CLAIM |
| AZU5000333-002430 | REJECTED - REPLACED CLAIM |
| AZU5000333-002431 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002432 | REJECTED - REPLACED CLAIM |
| AZU5000333-002433 | REJECTED - REPLACED CLAIM |
| AZU5000333-002434 | REJECTED - REPLACED CLAIM |
| AZU5000333-002435 | REJECTED - REPLACED CLAIM |
| AZU5000333-002436 | REJECTED - REPLACED CLAIM |
| AZU5000333-002437 | REJECTED - REPLACED CLAIM |
| AZU5000333-002438 | REJECTED - REPLACED CLAIM |
| AZU5000333-002439 | REJECTED - REPLACED CLAIM |
| AZU5000333-002440 | REJECTED - REPLACED CLAIM |
| AZU5000333-002441 | REJECTED - REPLACED CLAIM |
| AZU5000333-002442 | REJECTED - REPLACED CLAIM |
| AZU5000333-002443 | REJECTED - REPLACED CLAIM |
| AZU5000333-002444 | REJECTED - REPLACED CLAIM |
| AZU5000333-002445 | REJECTED - REPLACED CLAIM |
| AZU5000333-002446 | REJECTED - REPLACED CLAIM |
| AZU5000333-002447 | REJECTED - REPLACED CLAIM |
| AZU5000333-002448 | REJECTED - REPLACED CLAIM |
| AZU5000333-002449 | REJECTED - REPLACED CLAIM |
| AZU5000333-002450 | REJECTED - REPLACED CLAIM |
| AZU5000333-002451 | REJECTED - REPLACED CLAIM |
| AZU5000333-002452 | REJECTED - REPLACED CLAIM |
| AZU5000333-002453 | REJECTED - REPLACED CLAIM |
| AZU5000333-002454 | REJECTED - REPLACED CLAIM |
| AZU5000333-002455 | REJECTED - REPLACED CLAIM |
| AZU5000333-002456 | REJECTED - REPLACED CLAIM |
| AZU5000333-002457 | REJECTED - REPLACED CLAIM |
| AZU5000333-002458 | REJECTED - REPLACED CLAIM |
| AZU5000333-002459 | REJECTED - REPLACED CLAIM |
| AZU5000333-002460 | REJECTED - REPLACED CLAIM |
| AZU5000333-002461 | REJECTED - REPLACED CLAIM |
| AZU5000333-002462 | REJECTED - REPLACED CLAIM |
| AZU5000333-002463 | REJECTED - REPLACED CLAIM |
| AZU5000333-002464 | REJECTED - REPLACED CLAIM |
| AZU5000333-002465 | REJECTED - REPLACED CLAIM |
| AZU5000333-002466 | REJECTED - REPLACED CLAIM |
| AZU5000333-002467 | REJECTED - REPLACED CLAIM |
| AZU5000333-002468 | REJECTED - REPLACED CLAIM |
| AZU5000333-002469 | REJECTED - REPLACED CLAIM |
| AZU5000333-002470 | REJECTED - REPLACED CLAIM |
| AZU5000333-002471 | REJECTED - REPLACED CLAIM |
| AZU5000333-002472 | REJECTED - REPLACED CLAIM |
| AZU5000333-002473 | REJECTED - REPLACED CLAIM |
| AZU5000333-002474 | REJECTED - REPLACED CLAIM |
| AZU5000333-002475 | REJECTED - REPLACED CLAIM |
| AZU5000333-002476 | REJECTED - REPLACED CLAIM |
| AZU5000333-002477 | REJECTED - REPLACED CLAIM |
| AZU5000333-002478 | REJECTED - REPLACED CLAIM |
| AZU5000333-002479 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002480 | REJECTED - REPLACED CLAIM |
| AZU5000333-002481 | REJECTED - REPLACED CLAIM |
| AZU5000333-002482 | REJECTED - REPLACED CLAIM |
| AZU5000333-002483 | REJECTED - REPLACED CLAIM |
| AZU5000333-002484 | REJECTED - REPLACED CLAIM |
| AZU5000333-002485 | REJECTED - REPLACED CLAIM |
| AZU5000333-002486 | REJECTED - REPLACED CLAIM |
| AZU5000333-002487 | REJECTED - REPLACED CLAIM |
| AZU5000333-002488 | REJECTED - REPLACED CLAIM |
| AZU5000333-002489 | REJECTED - REPLACED CLAIM |
| AZU5000333-002490 | REJECTED - REPLACED CLAIM |
| AZU5000333-002491 | REJECTED - REPLACED CLAIM |
| AZU5000333-002492 | REJECTED - REPLACED CLAIM |
| AZU5000333-002493 | REJECTED - REPLACED CLAIM |
| AZU5000333-002494 | REJECTED - REPLACED CLAIM |
| AZU5000333-002495 | REJECTED - REPLACED CLAIM |
| AZU5000333-002496 | REJECTED - REPLACED CLAIM |
| AZU5000333-002497 | REJECTED - REPLACED CLAIM |
| AZU5000333-002498 | REJECTED - REPLACED CLAIM |
| AZU5000333-002499 | REJECTED - REPLACED CLAIM |
| AZU5000333-002500 | REJECTED - REPLACED CLAIM |
| AZU5000333-002501 | REJECTED - REPLACED CLAIM |
| AZU5000333-002502 | REJECTED - REPLACED CLAIM |
| AZU5000333-002503 | REJECTED - REPLACED CLAIM |
| AZU5000333-002504 | REJECTED - REPLACED CLAIM |
| AZU5000333-002505 | REJECTED - REPLACED CLAIM |
| AZU5000333-002506 | REJECTED - REPLACED CLAIM |
| AZU5000333-002507 | REJECTED - REPLACED CLAIM |
| AZU5000333-002508 | REJECTED - REPLACED CLAIM |
| AZU5000333-002509 | REJECTED - REPLACED CLAIM |
| AZU5000333-002510 | REJECTED - REPLACED CLAIM |
| AZU5000333-002511 | REJECTED - REPLACED CLAIM |
| AZU5000333-002512 | REJECTED - REPLACED CLAIM |
| AZU5000333-002513 | REJECTED - REPLACED CLAIM |
| AZU5000333-002514 | REJECTED - REPLACED CLAIM |
| AZU5000333-002515 | REJECTED - REPLACED CLAIM |
| AZU5000333-002516 | REJECTED - REPLACED CLAIM |
| AZU5000333-002517 | REJECTED - REPLACED CLAIM |
| AZU5000333-002518 | REJECTED - REPLACED CLAIM |
| AZU5000333-002519 | REJECTED - REPLACED CLAIM |
| AZU5000333-002520 | REJECTED - REPLACED CLAIM |
| AZU5000333-002521 | REJECTED - REPLACED CLAIM |
| AZU5000333-002522 | REJECTED - REPLACED CLAIM |
| AZU5000333-002523 | REJECTED - REPLACED CLAIM |
| AZU5000333-002524 | REJECTED - REPLACED CLAIM |
| AZU5000333-002525 | REJECTED - REPLACED CLAIM |
| AZU5000333-002526 | REJECTED - REPLACED CLAIM |
| AZU5000333-002527 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002528 | REJECTED - REPLACED CLAIM |
| AZU5000333-002529 | REJECTED - REPLACED CLAIM |
| AZU5000333-002530 | REJECTED - REPLACED CLAIM |
| AZU5000333-002531 | REJECTED - REPLACED CLAIM |
| AZU5000333-002532 | REJECTED - REPLACED CLAIM |
| AZU5000333-002533 | REJECTED - REPLACED CLAIM |
| AZU5000333-002534 | REJECTED - REPLACED CLAIM |
| AZU5000333-002535 | REJECTED - REPLACED CLAIM |
| AZU5000333-002536 | REJECTED - REPLACED CLAIM |
| AZU5000333-002537 | REJECTED - REPLACED CLAIM |
| AZU5000333-002538 | REJECTED - REPLACED CLAIM |
| AZU5000333-002539 | REJECTED - REPLACED CLAIM |
| AZU5000333-002540 | REJECTED - REPLACED CLAIM |
| AZU5000333-002541 | REJECTED - REPLACED CLAIM |
| AZU5000333-002542 | REJECTED - REPLACED CLAIM |
| AZU5000333-002543 | REJECTED - REPLACED CLAIM |
| AZU5000333-002544 | REJECTED - REPLACED CLAIM |
| AZU5000333-002545 | REJECTED - REPLACED CLAIM |
| AZU5000333-002546 | REJECTED - REPLACED CLAIM |
| AZU5000333-002547 | REJECTED - REPLACED CLAIM |
| AZU5000333-002548 | REJECTED - REPLACED CLAIM |
| AZU5000333-002549 | REJECTED - REPLACED CLAIM |
| AZU5000333-002550 | REJECTED - REPLACED CLAIM |
| AZU5000333-002551 | REJECTED - REPLACED CLAIM |
| AZU5000333-002552 | REJECTED - REPLACED CLAIM |
| AZU5000333-002553 | REJECTED - REPLACED CLAIM |
| AZU5000333-002554 | REJECTED - REPLACED CLAIM |
| AZU5000333-002555 | REJECTED - REPLACED CLAIM |
| AZU5000333-002556 | REJECTED - REPLACED CLAIM |
| AZU5000333-002557 | REJECTED - REPLACED CLAIM |
| AZU5000333-002558 | REJECTED - REPLACED CLAIM |
| AZU5000333-002559 | REJECTED - REPLACED CLAIM |
| AZU5000333-002560 | REJECTED - REPLACED CLAIM |
| AZU5000333-002561 | REJECTED - REPLACED CLAIM |
| AZU5000333-002562 | REJECTED - REPLACED CLAIM |
| AZU5000333-002563 | REJECTED - REPLACED CLAIM |
| AZU5000333-002564 | REJECTED - REPLACED CLAIM |
| AZU5000333-002565 | REJECTED - REPLACED CLAIM |
| AZU5000333-002566 | REJECTED - REPLACED CLAIM |
| AZU5000333-002567 | REJECTED - REPLACED CLAIM |
| AZU5000333-002568 | REJECTED - REPLACED CLAIM |
| AZU5000333-002569 | REJECTED - REPLACED CLAIM |
| AZU5000333-002570 | REJECTED - REPLACED CLAIM |
| AZU5000333-002571 | REJECTED - REPLACED CLAIM |
| AZU5000333-002572 | REJECTED - REPLACED CLAIM |
| AZU5000333-002573 | REJECTED - REPLACED CLAIM |
| AZU5000333-002574 | REJECTED - REPLACED CLAIM |
| AZU5000333-002575 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002576 | REJECTED - REPLACED CLAIM |
| AZU5000333-002577 | REJECTED - REPLACED CLAIM |
| AZU5000333-002578 | REJECTED - REPLACED CLAIM |
| AZU5000333-002579 | REJECTED - REPLACED CLAIM |
| AZU5000333-002580 | REJECTED - REPLACED CLAIM |
| AZU5000333-002581 | REJECTED - REPLACED CLAIM |
| AZU5000333-002582 | REJECTED - REPLACED CLAIM |
| AZU5000333-002583 | REJECTED - REPLACED CLAIM |
| AZU5000333-002584 | REJECTED - REPLACED CLAIM |
| AZU5000333-002585 | REJECTED - REPLACED CLAIM |
| AZU5000333-002586 | REJECTED - REPLACED CLAIM |
| AZU5000333-002587 | REJECTED - REPLACED CLAIM |
| AZU5000333-002588 | REJECTED - REPLACED CLAIM |
| AZU5000333-002589 | REJECTED - REPLACED CLAIM |
| AZU5000333-002590 | REJECTED - REPLACED CLAIM |
| AZU5000333-002591 | REJECTED - REPLACED CLAIM |
| AZU5000333-002592 | REJECTED - REPLACED CLAIM |
| AZU5000333-002593 | REJECTED - REPLACED CLAIM |
| AZU5000333-002594 | REJECTED - REPLACED CLAIM |
| AZU5000333-002595 | REJECTED - REPLACED CLAIM |
| AZU5000333-002596 | REJECTED - REPLACED CLAIM |
| AZU5000333-002597 | REJECTED - REPLACED CLAIM |
| AZU5000333-002598 | REJECTED - REPLACED CLAIM |
| AZU5000333-002599 | REJECTED - REPLACED CLAIM |
| AZU5000333-002600 | REJECTED - REPLACED CLAIM |
| AZU5000333-002601 | REJECTED - REPLACED CLAIM |
| AZU5000333-002602 | REJECTED - REPLACED CLAIM |
| AZU5000333-002603 | REJECTED - REPLACED CLAIM |
| AZU5000333-002604 | REJECTED - REPLACED CLAIM |
| AZU5000333-002605 | REJECTED - REPLACED CLAIM |
| AZU5000333-002606 | REJECTED - REPLACED CLAIM |
| AZU5000333-002607 | REJECTED - REPLACED CLAIM |
| AZU5000333-002608 | REJECTED - REPLACED CLAIM |
| AZU5000333-002609 | REJECTED - REPLACED CLAIM |
| AZU5000333-002610 | REJECTED - REPLACED CLAIM |
| AZU5000333-002611 | REJECTED - REPLACED CLAIM |
| AZU5000333-002612 | REJECTED - REPLACED CLAIM |
| AZU5000333-002613 | REJECTED - REPLACED CLAIM |
| AZU5000333-002614 | REJECTED - REPLACED CLAIM |
| AZU5000333-002615 | REJECTED - REPLACED CLAIM |
| AZU5000333-002616 | REJECTED - REPLACED CLAIM |
| AZU5000333-002617 | REJECTED - REPLACED CLAIM |
| AZU5000333-002618 | REJECTED - REPLACED CLAIM |
| AZU5000333-002619 | REJECTED - REPLACED CLAIM |
| AZU5000333-002620 | REJECTED - REPLACED CLAIM |
| AZU5000333-002621 | REJECTED - REPLACED CLAIM |
| AZU5000333-002622 | REJECTED - REPLACED CLAIM |
| AZU5000333-002623 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002624 | REJECTED - REPLACED CLAIM |
| AZU5000333-002625 | REJECTED - REPLACED CLAIM |
| AZU5000333-002626 | REJECTED - REPLACED CLAIM |
| AZU5000333-002627 | REJECTED - REPLACED CLAIM |
| AZU5000333-002628 | REJECTED - REPLACED CLAIM |
| AZU5000333-002629 | REJECTED - REPLACED CLAIM |
| AZU5000333-002630 | REJECTED - REPLACED CLAIM |
| AZU5000333-002631 | REJECTED - REPLACED CLAIM |
| AZU5000333-002632 | REJECTED - REPLACED CLAIM |
| AZU5000333-002633 | REJECTED - REPLACED CLAIM |
| AZU5000333-002634 | REJECTED - REPLACED CLAIM |
| AZU5000333-002635 | REJECTED - REPLACED CLAIM |
| AZU5000333-002636 | REJECTED - REPLACED CLAIM |
| AZU5000333-002637 | REJECTED - REPLACED CLAIM |
| AZU5000333-002638 | REJECTED - REPLACED CLAIM |
| AZU5000333-002639 | REJECTED - REPLACED CLAIM |
| AZU5000333-002640 | REJECTED - REPLACED CLAIM |
| AZU5000333-002641 | REJECTED - REPLACED CLAIM |
| AZU5000333-002642 | REJECTED - REPLACED CLAIM |
| AZU5000333-002643 | REJECTED - REPLACED CLAIM |
| AZU5000333-002644 | REJECTED - REPLACED CLAIM |
| AZU5000333-002645 | REJECTED - REPLACED CLAIM |
| AZU5000333-002646 | REJECTED - REPLACED CLAIM |
| AZU5000333-002647 | REJECTED - REPLACED CLAIM |
| AZU5000333-002648 | REJECTED - REPLACED CLAIM |
| AZU5000333-002649 | REJECTED - REPLACED CLAIM |
| AZU5000333-002650 | REJECTED - REPLACED CLAIM |
| AZU5000333-002651 | REJECTED - REPLACED CLAIM |
| AZU5000333-002652 | REJECTED - REPLACED CLAIM |
| AZU5000333-002653 | REJECTED - REPLACED CLAIM |
| AZU5000333-002654 | REJECTED - REPLACED CLAIM |
| AZU5000333-002655 | REJECTED - REPLACED CLAIM |
| AZU5000333-002656 | REJECTED - REPLACED CLAIM |
| AZU5000333-002657 | REJECTED - REPLACED CLAIM |
| AZU5000333-002658 | REJECTED - REPLACED CLAIM |
| AZU5000333-002659 | REJECTED - REPLACED CLAIM |
| AZU5000333-002660 | REJECTED - REPLACED CLAIM |
| AZU5000333-002661 | REJECTED - REPLACED CLAIM |
| AZU5000333-002662 | REJECTED - REPLACED CLAIM |
| AZU5000333-002663 | REJECTED - REPLACED CLAIM |
| AZU5000333-002664 | REJECTED - REPLACED CLAIM |
| AZU5000333-002665 | REJECTED - REPLACED CLAIM |
| AZU5000333-002666 | REJECTED - REPLACED CLAIM |
| AZU5000333-002667 | REJECTED - REPLACED CLAIM |
| AZU5000333-002668 | REJECTED - REPLACED CLAIM |
| AZU5000333-002669 | REJECTED - REPLACED CLAIM |
| AZU5000333-002670 | REJECTED - REPLACED CLAIM |
| AZU5000333-002671 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002672 | REJECTED - REPLACED CLAIM |
| AZU5000333-002673 | REJECTED - REPLACED CLAIM |
| AZU5000333-002674 | REJECTED - REPLACED CLAIM |
| AZU5000333-002675 | REJECTED - REPLACED CLAIM |
| AZU5000333-002676 | REJECTED - REPLACED CLAIM |
| AZU5000333-002677 | REJECTED - REPLACED CLAIM |
| AZU5000333-002678 | REJECTED - REPLACED CLAIM |
| AZU5000333-002679 | REJECTED - REPLACED CLAIM |
| AZU5000333-002680 | REJECTED - REPLACED CLAIM |
| AZU5000333-002681 | REJECTED - REPLACED CLAIM |
| AZU5000333-002682 | REJECTED - REPLACED CLAIM |
| AZU5000333-002683 | REJECTED - REPLACED CLAIM |
| AZU5000333-002684 | REJECTED - REPLACED CLAIM |
| AZU5000333-002685 | REJECTED - REPLACED CLAIM |
| AZU5000333-002686 | REJECTED - REPLACED CLAIM |
| AZU5000333-002687 | REJECTED - REPLACED CLAIM |
| AZU5000333-002688 | REJECTED - REPLACED CLAIM |
| AZU5000333-002689 | REJECTED - REPLACED CLAIM |
| AZU5000333-002690 | REJECTED - REPLACED CLAIM |
| AZU5000333-002691 | REJECTED - REPLACED CLAIM |
| AZU5000333-002692 | REJECTED - REPLACED CLAIM |
| AZU5000333-002693 | REJECTED - REPLACED CLAIM |
| AZU5000333-002694 | REJECTED - REPLACED CLAIM |
| AZU5000333-002695 | REJECTED - REPLACED CLAIM |
| AZU5000333-002696 | REJECTED - REPLACED CLAIM |
| AZU5000333-002697 | REJECTED - REPLACED CLAIM |
| AZU5000333-002698 | REJECTED - REPLACED CLAIM |
| AZU5000333-002699 | REJECTED - REPLACED CLAIM |
| AZU5000333-002700 | REJECTED - REPLACED CLAIM |
| AZU5000333-002701 | REJECTED - REPLACED CLAIM |
| AZU5000333-002702 | REJECTED - REPLACED CLAIM |
| AZU5000333-002703 | REJECTED - REPLACED CLAIM |
| AZU5000333-002704 | REJECTED - REPLACED CLAIM |
| AZU5000333-002705 | REJECTED - REPLACED CLAIM |
| AZU5000333-002706 | REJECTED - REPLACED CLAIM |
| AZU5000333-002707 | REJECTED - REPLACED CLAIM |
| AZU5000333-002708 | REJECTED - REPLACED CLAIM |
| AZU5000333-002709 | REJECTED - REPLACED CLAIM |
| AZU5000333-002710 | REJECTED - REPLACED CLAIM |
| AZU5000333-002711 | REJECTED - REPLACED CLAIM |
| AZU5000333-002712 | REJECTED - REPLACED CLAIM |
| AZU5000333-002713 | REJECTED - REPLACED CLAIM |
| AZU5000333-002714 | REJECTED - REPLACED CLAIM |
| AZU5000333-002715 | REJECTED - REPLACED CLAIM |
| AZU5000333-002716 | REJECTED - REPLACED CLAIM |
| AZU5000333-002717 | REJECTED - REPLACED CLAIM |
| AZU5000333-002718 | REJECTED - REPLACED CLAIM |
| AZU5000333-002719 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002720 | REJECTED - REPLACED CLAIM |
| AZU5000333-002721 | REJECTED - REPLACED CLAIM |
| AZU5000333-002722 | REJECTED - REPLACED CLAIM |
| AZU5000333-002723 | REJECTED - REPLACED CLAIM |
| AZU5000333-002724 | REJECTED - REPLACED CLAIM |
| AZU5000333-002725 | REJECTED - REPLACED CLAIM |
| AZU5000333-002726 | REJECTED - REPLACED CLAIM |
| AZU5000333-002727 | REJECTED - REPLACED CLAIM |
| AZU5000333-002728 | REJECTED - REPLACED CLAIM |
| AZU5000333-002729 | REJECTED - REPLACED CLAIM |
| AZU5000333-002730 | REJECTED - REPLACED CLAIM |
| AZU5000333-002731 | REJECTED - REPLACED CLAIM |
| AZU5000333-002732 | REJECTED - REPLACED CLAIM |
| AZU5000333-002733 | REJECTED - REPLACED CLAIM |
| AZU5000333-002734 | REJECTED - REPLACED CLAIM |
| AZU5000333-002735 | REJECTED - REPLACED CLAIM |
| AZU5000333-002736 | REJECTED - REPLACED CLAIM |
| AZU5000333-002737 | REJECTED - REPLACED CLAIM |
| AZU5000333-002738 | REJECTED - REPLACED CLAIM |
| AZU5000333-002739 | REJECTED - REPLACED CLAIM |
| AZU5000333-002740 | REJECTED - REPLACED CLAIM |
| AZU5000333-002741 | REJECTED - REPLACED CLAIM |
| AZU5000333-002742 | REJECTED - REPLACED CLAIM |
| AZU5000333-002743 | REJECTED - REPLACED CLAIM |
| AZU5000333-002744 | REJECTED - REPLACED CLAIM |
| AZU5000333-002745 | REJECTED - REPLACED CLAIM |
| AZU5000333-002746 | REJECTED - REPLACED CLAIM |
| AZU5000333-002747 | REJECTED - REPLACED CLAIM |
| AZU5000333-002748 | REJECTED - REPLACED CLAIM |
| AZU5000333-002749 | REJECTED - REPLACED CLAIM |
| AZU5000333-002750 | REJECTED - REPLACED CLAIM |
| AZU5000333-002751 | REJECTED - REPLACED CLAIM |
| AZU5000333-002752 | REJECTED - REPLACED CLAIM |
| AZU5000333-002753 | REJECTED - REPLACED CLAIM |
| AZU5000333-002754 | REJECTED - REPLACED CLAIM |
| AZU5000333-002755 | REJECTED - REPLACED CLAIM |
| AZU5000333-002756 | REJECTED - REPLACED CLAIM |
| AZU5000333-002757 | REJECTED - REPLACED CLAIM |
| AZU5000333-002758 | REJECTED - REPLACED CLAIM |
| AZU5000333-002759 | REJECTED - REPLACED CLAIM |
| AZU5000333-002760 | REJECTED - REPLACED CLAIM |
| AZU5000333-002761 | REJECTED - REPLACED CLAIM |
| AZU5000333-002762 | REJECTED - REPLACED CLAIM |
| AZU5000333-002763 | REJECTED - REPLACED CLAIM |
| AZU5000333-002764 | REJECTED - REPLACED CLAIM |
| AZU5000333-002765 | REJECTED - REPLACED CLAIM |
| AZU5000333-002766 | REJECTED - REPLACED CLAIM |
| AZU5000333-002767 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002768 | REJECTED - REPLACED CLAIM |
| AZU5000333-002769 | REJECTED - REPLACED CLAIM |
| AZU5000333-002770 | REJECTED - REPLACED CLAIM |
| AZU5000333-002771 | REJECTED - REPLACED CLAIM |
| AZU5000333-002772 | REJECTED - REPLACED CLAIM |
| AZU5000333-002773 | REJECTED - REPLACED CLAIM |
| AZU5000333-002774 | REJECTED - REPLACED CLAIM |
| AZU5000333-002775 | REJECTED - REPLACED CLAIM |
| AZU5000333-002776 | REJECTED - REPLACED CLAIM |
| AZU5000333-002777 | REJECTED - REPLACED CLAIM |
| AZU5000333-002778 | REJECTED - REPLACED CLAIM |
| AZU5000333-002779 | REJECTED - REPLACED CLAIM |
| AZU5000333-002780 | REJECTED - REPLACED CLAIM |
| AZU5000333-002781 | REJECTED - REPLACED CLAIM |
| AZU5000333-002782 | REJECTED - REPLACED CLAIM |
| AZU5000333-002783 | REJECTED - REPLACED CLAIM |
| AZU5000333-002784 | REJECTED - REPLACED CLAIM |
| AZU5000333-002785 | REJECTED - REPLACED CLAIM |
| AZU5000333-002786 | REJECTED - REPLACED CLAIM |
| AZU5000333-002787 | REJECTED - REPLACED CLAIM |
| AZU5000333-002788 | REJECTED - REPLACED CLAIM |
| AZU5000333-002789 | REJECTED - REPLACED CLAIM |
| AZU5000333-002790 | REJECTED - REPLACED CLAIM |
| AZU5000333-002791 | REJECTED - REPLACED CLAIM |
| AZU5000333-002792 | REJECTED - REPLACED CLAIM |
| AZU5000333-002793 | REJECTED - REPLACED CLAIM |
| AZU5000333-002794 | REJECTED - REPLACED CLAIM |
| AZU5000333-002795 | REJECTED - REPLACED CLAIM |
| AZU5000333-002796 | REJECTED - REPLACED CLAIM |
| AZU5000333-002797 | REJECTED - REPLACED CLAIM |
| AZU5000333-002798 | REJECTED - REPLACED CLAIM |
| AZU5000333-002799 | REJECTED - REPLACED CLAIM |
| AZU5000333-002800 | REJECTED - REPLACED CLAIM |
| AZU5000333-002801 | REJECTED - REPLACED CLAIM |
| AZU5000333-002802 | REJECTED - REPLACED CLAIM |
| AZU5000333-002803 | REJECTED - REPLACED CLAIM |
| AZU5000333-002804 | REJECTED - REPLACED CLAIM |
| AZU5000333-002805 | REJECTED - REPLACED CLAIM |
| AZU5000333-002806 | REJECTED - REPLACED CLAIM |
| AZU5000333-002807 | REJECTED - REPLACED CLAIM |
| AZU5000333-002808 | REJECTED - REPLACED CLAIM |
| AZU5000333-002809 | REJECTED - REPLACED CLAIM |
| AZU5000333-002810 | REJECTED - REPLACED CLAIM |
| AZU5000333-002811 | REJECTED - REPLACED CLAIM |
| AZU5000333-002812 | REJECTED - REPLACED CLAIM |
| AZU5000333-002813 | REJECTED - REPLACED CLAIM |
| AZU5000333-002814 | REJECTED - REPLACED CLAIM |
| AZU5000333-002815 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002816 | REJECTED - REPLACED CLAIM |
| AZU5000333-002817 | REJECTED - REPLACED CLAIM |
| AZU5000333-002818 | REJECTED - REPLACED CLAIM |
| AZU5000333-002819 | REJECTED - REPLACED CLAIM |
| AZU5000333-002820 | REJECTED - REPLACED CLAIM |
| AZU5000333-002821 | REJECTED - REPLACED CLAIM |
| AZU5000333-002822 | REJECTED - REPLACED CLAIM |
| AZU5000333-002823 | REJECTED - REPLACED CLAIM |
| AZU5000333-002824 | REJECTED - REPLACED CLAIM |
| AZU5000333-002825 | REJECTED - REPLACED CLAIM |
| AZU5000333-002826 | REJECTED - REPLACED CLAIM |
| AZU5000333-002827 | REJECTED - REPLACED CLAIM |
| AZU5000333-002828 | REJECTED - REPLACED CLAIM |
| AZU5000333-002829 | REJECTED - REPLACED CLAIM |
| AZU5000333-002830 | REJECTED - REPLACED CLAIM |
| AZU5000333-002831 | REJECTED - REPLACED CLAIM |
| AZU5000333-002832 | REJECTED - REPLACED CLAIM |
| AZU5000333-002833 | REJECTED - REPLACED CLAIM |
| AZU5000333-002834 | REJECTED - REPLACED CLAIM |
| AZU5000333-002835 | REJECTED - REPLACED CLAIM |
| AZU5000333-002836 | REJECTED - REPLACED CLAIM |
| AZU5000333-002837 | REJECTED - REPLACED CLAIM |
| AZU5000333-002838 | REJECTED - REPLACED CLAIM |
| AZU5000333-002839 | REJECTED - REPLACED CLAIM |
| AZU5000333-002840 | REJECTED - REPLACED CLAIM |
| AZU5000333-002841 | REJECTED - REPLACED CLAIM |
| AZU5000333-002842 | REJECTED - REPLACED CLAIM |
| AZU5000333-002843 | REJECTED - REPLACED CLAIM |
| AZU5000333-002844 | REJECTED - REPLACED CLAIM |
| AZU5000333-002845 | REJECTED - REPLACED CLAIM |
| AZU5000333-002846 | REJECTED - REPLACED CLAIM |
| AZU5000333-002847 | REJECTED - REPLACED CLAIM |
| AZU5000333-002848 | REJECTED - REPLACED CLAIM |
| AZU5000333-002849 | REJECTED - REPLACED CLAIM |
| AZU5000333-002850 | REJECTED - REPLACED CLAIM |
| AZU5000333-002851 | REJECTED - REPLACED CLAIM |
| AZU5000333-002852 | REJECTED - REPLACED CLAIM |
| AZU5000333-002853 | REJECTED - REPLACED CLAIM |
| AZU5000333-002854 | REJECTED - REPLACED CLAIM |
| AZU5000333-002855 | REJECTED - REPLACED CLAIM |
| AZU5000333-002856 | REJECTED - REPLACED CLAIM |
| AZU5000333-002857 | REJECTED - REPLACED CLAIM |
| AZU5000333-002858 | REJECTED - REPLACED CLAIM |
| AZU5000333-002859 | REJECTED - REPLACED CLAIM |
| AZU5000333-002860 | REJECTED - REPLACED CLAIM |
| AZU5000333-002861 | REJECTED - REPLACED CLAIM |
| AZU5000333-002862 | REJECTED - REPLACED CLAIM |
| AZU5000333-002863 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002864 | REJECTED - REPLACED CLAIM |
| AZU5000333-002865 | REJECTED - REPLACED CLAIM |
| AZU5000333-002866 | REJECTED - REPLACED CLAIM |
| AZU5000333-002867 | REJECTED - REPLACED CLAIM |
| AZU5000333-002868 | REJECTED - REPLACED CLAIM |
| AZU5000333-002869 | REJECTED - REPLACED CLAIM |
| AZU5000333-002870 | REJECTED - REPLACED CLAIM |
| AZU5000333-002871 | REJECTED - REPLACED CLAIM |
| AZU5000333-002872 | REJECTED - REPLACED CLAIM |
| AZU5000333-002873 | REJECTED - REPLACED CLAIM |
| AZU5000333-002874 | REJECTED - REPLACED CLAIM |
| AZU5000333-002875 | REJECTED - REPLACED CLAIM |
| AZU5000333-002876 | REJECTED - REPLACED CLAIM |
| AZU5000333-002877 | REJECTED - REPLACED CLAIM |
| AZU5000333-002878 | REJECTED - REPLACED CLAIM |
| AZU5000333-002879 | REJECTED - REPLACED CLAIM |
| AZU5000333-002880 | REJECTED - REPLACED CLAIM |
| AZU5000333-002881 | REJECTED - REPLACED CLAIM |
| AZU5000333-002882 | REJECTED - REPLACED CLAIM |
| AZU5000333-002883 | REJECTED - REPLACED CLAIM |
| AZU5000333-002884 | REJECTED - REPLACED CLAIM |
| AZU5000333-002885 | REJECTED - REPLACED CLAIM |
| AZU5000333-002886 | REJECTED - REPLACED CLAIM |
| AZU5000333-002887 | REJECTED - REPLACED CLAIM |
| AZU5000333-002888 | REJECTED - REPLACED CLAIM |
| AZU5000333-002889 | REJECTED - REPLACED CLAIM |
| AZU5000333-002890 | REJECTED - REPLACED CLAIM |
| AZU5000333-002891 | REJECTED - REPLACED CLAIM |
| AZU5000333-002892 | REJECTED - REPLACED CLAIM |
| AZU5000333-002893 | REJECTED - REPLACED CLAIM |
| AZU5000333-002894 | REJECTED - REPLACED CLAIM |
| AZU5000333-002895 | REJECTED - REPLACED CLAIM |
| AZU5000333-002896 | REJECTED - REPLACED CLAIM |
| AZU5000333-002897 | REJECTED - REPLACED CLAIM |
| AZU5000333-002898 | REJECTED - REPLACED CLAIM |
| AZU5000333-002899 | REJECTED - REPLACED CLAIM |
| AZU5000333-002900 | REJECTED - REPLACED CLAIM |
| AZU5000333-002901 | REJECTED - REPLACED CLAIM |
| AZU5000333-002902 | REJECTED - REPLACED CLAIM |
| AZU5000333-002903 | REJECTED - REPLACED CLAIM |
| AZU5000333-002904 | REJECTED - REPLACED CLAIM |
| AZU5000333-002905 | REJECTED - REPLACED CLAIM |
| AZU5000333-002906 | REJECTED - REPLACED CLAIM |
| AZU5000333-002907 | REJECTED - REPLACED CLAIM |
| AZU5000333-002908 | REJECTED - REPLACED CLAIM |
| AZU5000333-002909 | REJECTED - REPLACED CLAIM |
| AZU5000333-002910 | REJECTED - REPLACED CLAIM |
| AZU5000333-002911 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-002912 | REJECTED - REPLACED CLAIM |
| AZU5000333-002913 | REJECTED - REPLACED CLAIM |
| AZU5000333-002914 | REJECTED - REPLACED CLAIM |
| AZU5000333-002915 | REJECTED - REPLACED CLAIM |
| AZU5000333-002916 | REJECTED - REPLACED CLAIM |
| AZU5000333-002917 | REJECTED - REPLACED CLAIM |
| AZU5000333-002918 | REJECTED - REPLACED CLAIM |
| AZU5000333-002919 | REJECTED - REPLACED CLAIM |
| AZU5000333-002920 | REJECTED - REPLACED CLAIM |
| AZU5000333-002921 | REJECTED - REPLACED CLAIM |
| AZU5000333-002922 | REJECTED - REPLACED CLAIM |
| AZU5000333-002923 | REJECTED - REPLACED CLAIM |
| AZU5000333-002924 | REJECTED - REPLACED CLAIM |
| AZU5000333-002925 | REJECTED - REPLACED CLAIM |
| AZU5000333-002926 | REJECTED - REPLACED CLAIM |
| AZU5000333-002927 | REJECTED - REPLACED CLAIM |
| AZU5000333-002928 | REJECTED - REPLACED CLAIM |
| AZU5000333-002929 | REJECTED - REPLACED CLAIM |
| AZU5000333-002930 | REJECTED - REPLACED CLAIM |
| AZU5000333-002931 | REJECTED - REPLACED CLAIM |
| AZU5000333-002932 | REJECTED - REPLACED CLAIM |
| AZU5000333-002933 | REJECTED - REPLACED CLAIM |
| AZU5000333-002934 | REJECTED - REPLACED CLAIM |
| AZU5000333-002935 | REJECTED - REPLACED CLAIM |
| AZU5000333-002936 | REJECTED - REPLACED CLAIM |
| AZU5000333-002937 | REJECTED - REPLACED CLAIM |
| AZU5000333-002938 | REJECTED - REPLACED CLAIM |
| AZU5000333-002939 | REJECTED - REPLACED CLAIM |
| AZU5000333-002940 | REJECTED - REPLACED CLAIM |
| AZU5000333-002941 | REJECTED - REPLACED CLAIM |
| AZU5000333-002942 | REJECTED - REPLACED CLAIM |
| AZU5000333-002943 | REJECTED - REPLACED CLAIM |
| AZU5000333-002944 | REJECTED - REPLACED CLAIM |
| AZU5000333-002945 | REJECTED - REPLACED CLAIM |
| AZU5000333-002946 | REJECTED - REPLACED CLAIM |
| AZU5000333-002947 | REJECTED - REPLACED CLAIM |
| AZU5000333-002948 | REJECTED - REPLACED CLAIM |
| AZU5000333-002949 | REJECTED - REPLACED CLAIM |
| AZU5000333-002950 | REJECTED - REPLACED CLAIM |
| AZU5000333-002951 | REJECTED - REPLACED CLAIM |
| AZU5000333-002952 | REJECTED - REPLACED CLAIM |
| AZU5000333-002953 | REJECTED - REPLACED CLAIM |
| AZU5000333-002954 | REJECTED - REPLACED CLAIM |
| AZU5000333-002955 | REJECTED - REPLACED CLAIM |
| AZU5000333-002956 | REJECTED - REPLACED CLAIM |
| AZU5000333-002957 | REJECTED - REPLACED CLAIM |
| AZU5000333-002958 | REJECTED - REPLACED CLAIM |
| AZU5000333-002959 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-002960 | REJECTED - REPLACED CLAIM |
| AZU5000333-002961 | REJECTED - REPLACED CLAIM |
| AZU5000333-002962 | REJECTED - REPLACED CLAIM |
| AZU5000333-002963 | REJECTED - REPLACED CLAIM |
| AZU5000333-002964 | REJECTED - REPLACED CLAIM |
| AZU5000333-002965 | REJECTED - REPLACED CLAIM |
| AZU5000333-002966 | REJECTED - REPLACED CLAIM |
| AZU5000333-002967 | REJECTED - REPLACED CLAIM |
| AZU5000333-002968 | REJECTED - REPLACED CLAIM |
| AZU5000333-002969 | REJECTED - REPLACED CLAIM |
| AZU5000333-002970 | REJECTED - REPLACED CLAIM |
| AZU5000333-002971 | REJECTED - REPLACED CLAIM |
| AZU5000333-002972 | REJECTED - REPLACED CLAIM |
| AZU5000333-002973 | REJECTED - REPLACED CLAIM |
| AZU5000333-002974 | REJECTED - REPLACED CLAIM |
| AZU5000333-002975 | REJECTED - REPLACED CLAIM |
| AZU5000333-002976 | REJECTED - REPLACED CLAIM |
| AZU5000333-002977 | REJECTED - REPLACED CLAIM |
| AZU5000333-002978 | REJECTED - REPLACED CLAIM |
| AZU5000333-002979 | REJECTED - REPLACED CLAIM |
| AZU5000333-002980 | REJECTED - REPLACED CLAIM |
| AZU5000333-002981 | REJECTED - REPLACED CLAIM |
| AZU5000333-002982 | REJECTED - REPLACED CLAIM |
| AZU5000333-002983 | REJECTED - REPLACED CLAIM |
| AZU5000333-002984 | REJECTED - REPLACED CLAIM |
| AZU5000333-002985 | REJECTED - REPLACED CLAIM |
| AZU5000333-002986 | REJECTED - REPLACED CLAIM |
| AZU5000333-002987 | REJECTED - REPLACED CLAIM |
| AZU5000333-002988 | REJECTED - REPLACED CLAIM |
| AZU5000333-002989 | REJECTED - REPLACED CLAIM |
| AZU5000333-002990 | REJECTED - REPLACED CLAIM |
| AZU5000333-002991 | REJECTED - REPLACED CLAIM |
| AZU5000333-002992 | REJECTED - REPLACED CLAIM |
| AZU5000333-002993 | REJECTED - REPLACED CLAIM |
| AZU5000333-002994 | REJECTED - REPLACED CLAIM |
| AZU5000333-002995 | REJECTED - REPLACED CLAIM |
| AZU5000333-002996 | REJECTED - REPLACED CLAIM |
| AZU5000333-002997 | REJECTED - REPLACED CLAIM |
| AZU5000333-002998 | REJECTED - REPLACED CLAIM |
| AZU5000333-002999 | REJECTED - REPLACED CLAIM |
| AZU5000333-003000 | REJECTED - REPLACED CLAIM |
| AZU5000333-003001 | REJECTED - REPLACED CLAIM |
| AZU5000333-003002 | REJECTED - REPLACED CLAIM |
| AZU5000333-003003 | REJECTED - REPLACED CLAIM |
| AZU5000333-003004 | REJECTED - REPLACED CLAIM |
| AZU5000333-003005 | REJECTED - REPLACED CLAIM |
| AZU5000333-003006 | REJECTED - REPLACED CLAIM |
| AZU5000333-003007 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003008 | REJECTED - REPLACED CLAIM |
| AZU5000333-003009 | REJECTED - REPLACED CLAIM |
| AZU5000333-003010 | REJECTED - REPLACED CLAIM |
| AZU5000333-003011 | REJECTED - REPLACED CLAIM |
| AZU5000333-003012 | REJECTED - REPLACED CLAIM |
| AZU5000333-003013 | REJECTED - REPLACED CLAIM |
| AZU5000333-003014 | REJECTED - REPLACED CLAIM |
| AZU5000333-003015 | REJECTED - REPLACED CLAIM |
| AZU5000333-003016 | REJECTED - REPLACED CLAIM |
| AZU5000333-003017 | REJECTED - REPLACED CLAIM |
| AZU5000333-003018 | REJECTED - REPLACED CLAIM |
| AZU5000333-003019 | REJECTED - REPLACED CLAIM |
| AZU5000333-003020 | REJECTED - REPLACED CLAIM |
| AZU5000333-003021 | REJECTED - REPLACED CLAIM |
| AZU5000333-003022 | REJECTED - REPLACED CLAIM |
| AZU5000333-003023 | REJECTED - REPLACED CLAIM |
| AZU5000333-003024 | REJECTED - REPLACED CLAIM |
| AZU5000333-003025 | REJECTED - REPLACED CLAIM |
| AZU5000333-003026 | REJECTED - REPLACED CLAIM |
| AZU5000333-003027 | REJECTED - REPLACED CLAIM |
| AZU5000333-003028 | REJECTED - REPLACED CLAIM |
| AZU5000333-003029 | REJECTED - REPLACED CLAIM |
| AZU5000333-003030 | REJECTED - REPLACED CLAIM |
| AZU5000333-003031 | REJECTED - REPLACED CLAIM |
| AZU5000333-003032 | REJECTED - REPLACED CLAIM |
| AZU5000333-003033 | REJECTED - REPLACED CLAIM |
| AZU5000333-003034 | REJECTED - REPLACED CLAIM |
| AZU5000333-003035 | REJECTED - REPLACED CLAIM |
| AZU5000333-003036 | REJECTED - REPLACED CLAIM |
| AZU5000333-003037 | REJECTED - REPLACED CLAIM |
| AZU5000333-003038 | REJECTED - REPLACED CLAIM |
| AZU5000333-003039 | REJECTED - REPLACED CLAIM |
| AZU5000333-003040 | REJECTED - REPLACED CLAIM |
| AZU5000333-003041 | REJECTED - REPLACED CLAIM |
| AZU5000333-003042 | REJECTED - REPLACED CLAIM |
| AZU5000333-003043 | REJECTED - REPLACED CLAIM |
| AZU5000333-003044 | REJECTED - REPLACED CLAIM |
| AZU5000333-003045 | REJECTED - REPLACED CLAIM |
| AZU5000333-003046 | REJECTED - REPLACED CLAIM |
| AZU5000333-003047 | REJECTED - REPLACED CLAIM |
| AZU5000333-003048 | REJECTED - REPLACED CLAIM |
| AZU5000333-003049 | REJECTED - REPLACED CLAIM |
| AZU5000333-003050 | REJECTED - REPLACED CLAIM |
| AZU5000333-003051 | REJECTED - REPLACED CLAIM |
| AZU5000333-003052 | REJECTED - REPLACED CLAIM |
| AZU5000333-003053 | REJECTED - REPLACED CLAIM |
| AZU5000333-003054 | REJECTED - REPLACED CLAIM |
| AZU5000333-003055 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003056 | REJECTED - REPLACED CLAIM |
| AZU5000333-003057 | REJECTED - REPLACED CLAIM |
| AZU5000333-003058 | REJECTED - REPLACED CLAIM |
| AZU5000333-003059 | REJECTED - REPLACED CLAIM |
| AZU5000333-003060 | REJECTED - REPLACED CLAIM |
| AZU5000333-003061 | REJECTED - REPLACED CLAIM |
| AZU5000333-003062 | REJECTED - REPLACED CLAIM |
| AZU5000333-003063 | REJECTED - REPLACED CLAIM |
| AZU5000333-003064 | REJECTED - REPLACED CLAIM |
| AZU5000333-003065 | REJECTED - REPLACED CLAIM |
| AZU5000333-003066 | REJECTED - REPLACED CLAIM |
| AZU5000333-003067 | REJECTED - REPLACED CLAIM |
| AZU5000333-003068 | REJECTED - REPLACED CLAIM |
| AZU5000333-003069 | REJECTED - REPLACED CLAIM |
| AZU5000333-003070 | REJECTED - REPLACED CLAIM |
| AZU5000333-003071 | REJECTED - REPLACED CLAIM |
| AZU5000333-003072 | REJECTED - REPLACED CLAIM |
| AZU5000333-003073 | REJECTED - REPLACED CLAIM |
| AZU5000333-003074 | REJECTED - REPLACED CLAIM |
| AZU5000333-003075 | REJECTED - REPLACED CLAIM |
| AZU5000333-003076 | REJECTED - REPLACED CLAIM |
| AZU5000333-003077 | REJECTED - REPLACED CLAIM |
| AZU5000333-003078 | REJECTED - REPLACED CLAIM |
| AZU5000333-003079 | REJECTED - REPLACED CLAIM |
| AZU5000333-003080 | REJECTED - REPLACED CLAIM |
| AZU5000333-003081 | REJECTED - REPLACED CLAIM |
| AZU5000333-003082 | REJECTED - REPLACED CLAIM |
| AZU5000333-003083 | REJECTED - REPLACED CLAIM |
| AZU5000333-003084 | REJECTED - REPLACED CLAIM |
| AZU5000333-003085 | REJECTED - REPLACED CLAIM |
| AZU5000333-003086 | REJECTED - REPLACED CLAIM |
| AZU5000333-003087 | REJECTED - REPLACED CLAIM |
| AZU5000333-003088 | REJECTED - REPLACED CLAIM |
| AZU5000333-003089 | REJECTED - REPLACED CLAIM |
| AZU5000333-003090 | REJECTED - REPLACED CLAIM |
| AZU5000333-003091 | REJECTED - REPLACED CLAIM |
| AZU5000333-003092 | REJECTED - REPLACED CLAIM |
| AZU5000333-003093 | REJECTED - REPLACED CLAIM |
| AZU5000333-003094 | REJECTED - REPLACED CLAIM |
| AZU5000333-003095 | REJECTED - REPLACED CLAIM |
| AZU5000333-003096 | REJECTED - REPLACED CLAIM |
| AZU5000333-003097 | REJECTED - REPLACED CLAIM |
| AZU5000333-003098 | REJECTED - REPLACED CLAIM |
| AZU5000333-003099 | REJECTED - REPLACED CLAIM |
| AZU5000333-003100 | REJECTED - REPLACED CLAIM |
| AZU5000333-003101 | REJECTED - REPLACED CLAIM |
| AZU5000333-003102 | REJECTED - REPLACED CLAIM |
| AZU5000333-003103 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003104 | REJECTED - REPLACED CLAIM |
| AZU5000333-003105 | REJECTED - REPLACED CLAIM |
| AZU5000333-003106 | REJECTED - REPLACED CLAIM |
| AZU5000333-003107 | REJECTED - REPLACED CLAIM |
| AZU5000333-003108 | REJECTED - REPLACED CLAIM |
| AZU5000333-003109 | REJECTED - REPLACED CLAIM |
| AZU5000333-003110 | REJECTED - REPLACED CLAIM |
| AZU5000333-003111 | REJECTED - REPLACED CLAIM |
| AZU5000333-003112 | REJECTED - REPLACED CLAIM |
| AZU5000333-003113 | REJECTED - REPLACED CLAIM |
| AZU5000333-003114 | REJECTED - REPLACED CLAIM |
| AZU5000333-003115 | REJECTED - REPLACED CLAIM |
| AZU5000333-003116 | REJECTED - REPLACED CLAIM |
| AZU5000333-003117 | REJECTED - REPLACED CLAIM |
| AZU5000333-003118 | REJECTED - REPLACED CLAIM |
| AZU5000333-003119 | REJECTED - REPLACED CLAIM |
| AZU5000333-003120 | REJECTED - REPLACED CLAIM |
| AZU5000333-003121 | REJECTED - REPLACED CLAIM |
| AZU5000333-003122 | REJECTED - REPLACED CLAIM |
| AZU5000333-003123 | REJECTED - REPLACED CLAIM |
| AZU5000333-003124 | REJECTED - REPLACED CLAIM |
| AZU5000333-003125 | REJECTED - REPLACED CLAIM |
| AZU5000333-003126 | REJECTED - REPLACED CLAIM |
| AZU5000333-003127 | REJECTED - REPLACED CLAIM |
| AZU5000333-003128 | REJECTED - REPLACED CLAIM |
| AZU5000333-003129 | REJECTED - REPLACED CLAIM |
| AZU5000333-003130 | REJECTED - REPLACED CLAIM |
| AZU5000333-003131 | REJECTED - REPLACED CLAIM |
| AZU5000333-003132 | REJECTED - REPLACED CLAIM |
| AZU5000333-003133 | REJECTED - REPLACED CLAIM |
| AZU5000333-003134 | REJECTED - REPLACED CLAIM |
| AZU5000333-003135 | REJECTED - REPLACED CLAIM |
| AZU5000333-003136 | REJECTED - REPLACED CLAIM |
| AZU5000333-003137 | REJECTED - REPLACED CLAIM |
| AZU5000333-003138 | REJECTED - REPLACED CLAIM |
| AZU5000333-003139 | REJECTED - REPLACED CLAIM |
| AZU5000333-003140 | REJECTED - REPLACED CLAIM |
| AZU5000333-003141 | REJECTED - REPLACED CLAIM |
| AZU5000333-003142 | REJECTED - REPLACED CLAIM |
| AZU5000333-003143 | REJECTED - REPLACED CLAIM |
| AZU5000333-003144 | REJECTED - REPLACED CLAIM |
| AZU5000333-003145 | REJECTED - REPLACED CLAIM |
| AZU5000333-003146 | REJECTED - REPLACED CLAIM |
| AZU5000333-003147 | REJECTED - REPLACED CLAIM |
| AZU5000333-003148 | REJECTED - REPLACED CLAIM |
| AZU5000333-003149 | REJECTED - REPLACED CLAIM |
| AZU5000333-003150 | REJECTED - REPLACED CLAIM |
| AZU5000333-003151 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003152 | REJECTED - REPLACED CLAIM |
| AZU5000333-003153 | REJECTED - REPLACED CLAIM |
| AZU5000333-003154 | REJECTED - REPLACED CLAIM |
| AZU5000333-003155 | REJECTED - REPLACED CLAIM |
| AZU5000333-003156 | REJECTED - REPLACED CLAIM |
| AZU5000333-003157 | REJECTED - REPLACED CLAIM |
| AZU5000333-003158 | REJECTED - REPLACED CLAIM |
| AZU5000333-003159 | REJECTED - REPLACED CLAIM |
| AZU5000333-003160 | REJECTED - REPLACED CLAIM |
| AZU5000333-003161 | REJECTED - REPLACED CLAIM |
| AZU5000333-003162 | REJECTED - REPLACED CLAIM |
| AZU5000333-003163 | REJECTED - REPLACED CLAIM |
| AZU5000333-003164 | REJECTED - REPLACED CLAIM |
| AZU5000333-003165 | REJECTED - REPLACED CLAIM |
| AZU5000333-003166 | REJECTED - REPLACED CLAIM |
| AZU5000333-003167 | REJECTED - REPLACED CLAIM |
| AZU5000333-003168 | REJECTED - REPLACED CLAIM |
| AZU5000333-003169 | REJECTED - REPLACED CLAIM |
| AZU5000333-003170 | REJECTED - REPLACED CLAIM |
| AZU5000333-003171 | REJECTED - REPLACED CLAIM |
| AZU5000333-003172 | REJECTED - REPLACED CLAIM |
| AZU5000333-003173 | REJECTED - REPLACED CLAIM |
| AZU5000333-003174 | REJECTED - REPLACED CLAIM |
| AZU5000333-003175 | REJECTED - REPLACED CLAIM |
| AZU5000333-003176 | REJECTED - REPLACED CLAIM |
| AZU5000333-003177 | REJECTED - REPLACED CLAIM |
| AZU5000333-003178 | REJECTED - REPLACED CLAIM |
| AZU5000333-003179 | REJECTED - REPLACED CLAIM |
| AZU5000333-003180 | REJECTED - REPLACED CLAIM |
| AZU5000333-003181 | REJECTED - REPLACED CLAIM |
| AZU5000333-003182 | REJECTED - REPLACED CLAIM |
| AZU5000333-003183 | REJECTED - REPLACED CLAIM |
| AZU5000333-003184 | REJECTED - REPLACED CLAIM |
| AZU5000333-003185 | REJECTED - REPLACED CLAIM |
| AZU5000333-003186 | REJECTED - REPLACED CLAIM |
| AZU5000333-003187 | REJECTED - REPLACED CLAIM |
| AZU5000333-003188 | REJECTED - REPLACED CLAIM |
| AZU5000333-003189 | REJECTED - REPLACED CLAIM |
| AZU5000333-003190 | REJECTED - REPLACED CLAIM |
| AZU5000333-003191 | REJECTED - REPLACED CLAIM |
| AZU5000333-003192 | REJECTED - REPLACED CLAIM |
| AZU5000333-003193 | REJECTED - REPLACED CLAIM |
| AZU5000333-003194 | REJECTED - REPLACED CLAIM |
| AZU5000333-003195 | REJECTED - REPLACED CLAIM |
| AZU5000333-003196 | REJECTED - REPLACED CLAIM |
| AZU5000333-003197 | REJECTED - REPLACED CLAIM |
| AZU5000333-003198 | REJECTED - REPLACED CLAIM |
| AZU5000333-003199 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003200 | REJECTED - REPLACED CLAIM |
| AZU5000333-003201 | REJECTED - REPLACED CLAIM |
| AZU5000333-003202 | REJECTED - REPLACED CLAIM |
| AZU5000333-003203 | REJECTED - REPLACED CLAIM |
| AZU5000333-003204 | REJECTED - REPLACED CLAIM |
| AZU5000333-003205 | REJECTED - REPLACED CLAIM |
| AZU5000333-003206 | REJECTED - REPLACED CLAIM |
| AZU5000333-003207 | REJECTED - REPLACED CLAIM |
| AZU5000333-003208 | REJECTED - REPLACED CLAIM |
| AZU5000333-003209 | REJECTED - REPLACED CLAIM |
| AZU5000333-003210 | REJECTED - REPLACED CLAIM |
| AZU5000333-003211 | REJECTED - REPLACED CLAIM |
| AZU5000333-003212 | REJECTED - REPLACED CLAIM |
| AZU5000333-003213 | REJECTED - REPLACED CLAIM |
| AZU5000333-003214 | REJECTED - REPLACED CLAIM |
| AZU5000333-003215 | REJECTED - REPLACED CLAIM |
| AZU5000333-003216 | REJECTED - REPLACED CLAIM |
| AZU5000333-003217 | REJECTED - REPLACED CLAIM |
| AZU5000333-003218 | REJECTED - REPLACED CLAIM |
| AZU5000333-003219 | REJECTED - REPLACED CLAIM |
| AZU5000333-003220 | REJECTED - REPLACED CLAIM |
| AZU5000333-003221 | REJECTED - REPLACED CLAIM |
| AZU5000333-003222 | REJECTED - REPLACED CLAIM |
| AZU5000333-003223 | REJECTED - REPLACED CLAIM |
| AZU5000333-003224 | REJECTED - REPLACED CLAIM |
| AZU5000333-003225 | REJECTED - REPLACED CLAIM |
| AZU5000333-003226 | REJECTED - REPLACED CLAIM |
| AZU5000333-003227 | REJECTED - REPLACED CLAIM |
| AZU5000333-003228 | REJECTED - REPLACED CLAIM |
| AZU5000333-003229 | REJECTED - REPLACED CLAIM |
| AZU5000333-003230 | REJECTED - REPLACED CLAIM |
| AZU5000333-003231 | REJECTED - REPLACED CLAIM |
| AZU5000333-003232 | REJECTED - REPLACED CLAIM |
| AZU5000333-003233 | REJECTED - REPLACED CLAIM |
| AZU5000333-003234 | REJECTED - REPLACED CLAIM |
| AZU5000333-003235 | REJECTED - REPLACED CLAIM |
| AZU5000333-003236 | REJECTED - REPLACED CLAIM |
| AZU5000333-003237 | REJECTED - REPLACED CLAIM |
| AZU5000333-003238 | REJECTED - REPLACED CLAIM |
| AZU5000333-003239 | REJECTED - REPLACED CLAIM |
| AZU5000333-003240 | REJECTED - REPLACED CLAIM |
| AZU5000333-003241 | REJECTED - REPLACED CLAIM |
| AZU5000333-003242 | REJECTED - REPLACED CLAIM |
| AZU5000333-003243 | REJECTED - REPLACED CLAIM |
| AZU5000333-003244 | REJECTED - REPLACED CLAIM |
| AZU5000333-003245 | REJECTED - REPLACED CLAIM |
| AZU5000333-003246 | REJECTED - REPLACED CLAIM |
| AZU5000333-003247 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003248 | REJECTED - REPLACED CLAIM |
| AZU5000333-003249 | REJECTED - REPLACED CLAIM |
| AZU5000333-003250 | REJECTED - REPLACED CLAIM |
| AZU5000333-003251 | REJECTED - REPLACED CLAIM |
| AZU5000333-003252 | REJECTED - REPLACED CLAIM |
| AZU5000333-003253 | REJECTED - REPLACED CLAIM |
| AZU5000333-003254 | REJECTED - REPLACED CLAIM |
| AZU5000333-003255 | REJECTED - REPLACED CLAIM |
| AZU5000333-003256 | REJECTED - REPLACED CLAIM |
| AZU5000333-003257 | REJECTED - REPLACED CLAIM |
| AZU5000333-003258 | REJECTED - REPLACED CLAIM |
| AZU5000333-003259 | REJECTED - REPLACED CLAIM |
| AZU5000333-003260 | REJECTED - REPLACED CLAIM |
| AZU5000333-003261 | REJECTED - REPLACED CLAIM |
| AZU5000333-003262 | REJECTED - REPLACED CLAIM |
| AZU5000333-003263 | REJECTED - REPLACED CLAIM |
| AZU5000333-003264 | REJECTED - REPLACED CLAIM |
| AZU5000333-003265 | REJECTED - REPLACED CLAIM |
| AZU5000333-003266 | REJECTED - REPLACED CLAIM |
| AZU5000333-003267 | REJECTED - REPLACED CLAIM |
| AZU5000333-003268 | REJECTED - REPLACED CLAIM |
| AZU5000333-003269 | REJECTED - REPLACED CLAIM |
| AZU5000333-003270 | REJECTED - REPLACED CLAIM |
| AZU5000333-003271 | REJECTED - REPLACED CLAIM |
| AZU5000333-003272 | REJECTED - REPLACED CLAIM |
| AZU5000333-003273 | REJECTED - REPLACED CLAIM |
| AZU5000333-003274 | REJECTED - REPLACED CLAIM |
| AZU5000333-003275 | REJECTED - REPLACED CLAIM |
| AZU5000333-003276 | REJECTED - REPLACED CLAIM |
| AZU5000333-003277 | REJECTED - REPLACED CLAIM |
| AZU5000333-003278 | REJECTED - REPLACED CLAIM |
| AZU5000333-003279 | REJECTED - REPLACED CLAIM |
| AZU5000333-003280 | REJECTED - REPLACED CLAIM |
| AZU5000333-003281 | REJECTED - REPLACED CLAIM |
| AZU5000333-003282 | REJECTED - REPLACED CLAIM |
| AZU5000333-003283 | REJECTED - REPLACED CLAIM |
| AZU5000333-003284 | REJECTED - REPLACED CLAIM |
| AZU5000333-003285 | REJECTED - REPLACED CLAIM |
| AZU5000333-003286 | REJECTED - REPLACED CLAIM |
| AZU5000333-003287 | REJECTED - REPLACED CLAIM |
| AZU5000333-003288 | REJECTED - REPLACED CLAIM |
| AZU5000333-003289 | REJECTED - REPLACED CLAIM |
| AZU5000333-003290 | REJECTED - REPLACED CLAIM |
| AZU5000333-003291 | REJECTED - REPLACED CLAIM |
| AZU5000333-003292 | REJECTED - REPLACED CLAIM |
| AZU5000333-003293 | REJECTED - REPLACED CLAIM |
| AZU5000333-003294 | REJECTED - REPLACED CLAIM |
| AZU5000333-003295 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003296 | REJECTED - REPLACED CLAIM |
| AZU5000333-003297 | REJECTED - REPLACED CLAIM |
| AZU5000333-003298 | REJECTED - REPLACED CLAIM |
| AZU5000333-003299 | REJECTED - REPLACED CLAIM |
| AZU5000333-003300 | REJECTED - REPLACED CLAIM |
| AZU5000333-003301 | REJECTED - REPLACED CLAIM |
| AZU5000333-003302 | REJECTED - REPLACED CLAIM |
| AZU5000333-003303 | REJECTED - REPLACED CLAIM |
| AZU5000333-003304 | REJECTED - REPLACED CLAIM |
| AZU5000333-003305 | REJECTED - REPLACED CLAIM |
| AZU5000333-003306 | REJECTED - REPLACED CLAIM |
| AZU5000333-003307 | REJECTED - REPLACED CLAIM |
| AZU5000333-003308 | REJECTED - REPLACED CLAIM |
| AZU5000333-003309 | REJECTED - REPLACED CLAIM |
| AZU5000333-003310 | REJECTED - REPLACED CLAIM |
| AZU5000333-003311 | REJECTED - REPLACED CLAIM |
| AZU5000333-003312 | REJECTED - REPLACED CLAIM |
| AZU5000333-003313 | REJECTED - REPLACED CLAIM |
| AZU5000333-003314 | REJECTED - REPLACED CLAIM |
| AZU5000333-003315 | REJECTED - REPLACED CLAIM |
| AZU5000333-003316 | REJECTED - REPLACED CLAIM |
| AZU5000333-003317 | REJECTED - REPLACED CLAIM |
| AZU5000333-003318 | REJECTED - REPLACED CLAIM |
| AZU5000333-003319 | REJECTED - REPLACED CLAIM |
| AZU5000333-003320 | REJECTED - REPLACED CLAIM |
| AZU5000333-003321 | REJECTED - REPLACED CLAIM |
| AZU5000333-003322 | REJECTED - REPLACED CLAIM |
| AZU5000333-003323 | REJECTED - REPLACED CLAIM |
| AZU5000333-003324 | REJECTED - REPLACED CLAIM |
| AZU5000333-003325 | REJECTED - REPLACED CLAIM |
| AZU5000333-003326 | REJECTED - REPLACED CLAIM |
| AZU5000333-003327 | REJECTED - REPLACED CLAIM |
| AZU5000333-003328 | REJECTED - REPLACED CLAIM |
| AZU5000333-003329 | REJECTED - REPLACED CLAIM |
| AZU5000333-003330 | REJECTED - REPLACED CLAIM |
| AZU5000333-003331 | REJECTED - REPLACED CLAIM |
| AZU5000333-003332 | REJECTED - REPLACED CLAIM |
| AZU5000333-003333 | REJECTED - REPLACED CLAIM |
| AZU5000333-003334 | REJECTED - REPLACED CLAIM |
| AZU5000333-003335 | REJECTED - REPLACED CLAIM |
| AZU5000333-003336 | REJECTED - REPLACED CLAIM |
| AZU5000333-003337 | REJECTED - REPLACED CLAIM |
| AZU5000333-003338 | REJECTED - REPLACED CLAIM |
| AZU5000333-003339 | REJECTED - REPLACED CLAIM |
| AZU5000333-003340 | REJECTED - REPLACED CLAIM |
| AZU5000333-003341 | REJECTED - REPLACED CLAIM |
| AZU5000333-003342 | REJECTED - REPLACED CLAIM |
| AZU5000333-003343 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-003344 | REJECTED - REPLACED CLAIM |
| AZU5000333-003345 | REJECTED - REPLACED CLAIM |
| AZU5000333-003346 | REJECTED - REPLACED CLAIM |
| AZU5000333-003347 | REJECTED - REPLACED CLAIM |
| AZU5000333-003348 | REJECTED - REPLACED CLAIM |
| AZU5000333-003349 | REJECTED - REPLACED CLAIM |
| AZU5000333-003350 | REJECTED - REPLACED CLAIM |
| AZU5000333-003351 | REJECTED - REPLACED CLAIM |
| AZU5000333-003352 | REJECTED - REPLACED CLAIM |
| AZU5000333-003353 | REJECTED - REPLACED CLAIM |
| AZU5000333-003354 | REJECTED - REPLACED CLAIM |
| AZU5000333-003355 | REJECTED - REPLACED CLAIM |
| AZU5000333-003356 | REJECTED - REPLACED CLAIM |
| AZU5000333-003357 | REJECTED - REPLACED CLAIM |
| AZU5000333-003358 | REJECTED - REPLACED CLAIM |
| AZU5000333-003359 | REJECTED - REPLACED CLAIM |
| AZU5000333-003360 | REJECTED - REPLACED CLAIM |
| AZU5000333-003361 | REJECTED - REPLACED CLAIM |
| AZU5000333-003362 | REJECTED - REPLACED CLAIM |
| AZU5000333-003363 | REJECTED - REPLACED CLAIM |
| AZU5000333-003364 | REJECTED - REPLACED CLAIM |
| AZU5000333-003365 | REJECTED - REPLACED CLAIM |
| AZU5000333-003366 | REJECTED - REPLACED CLAIM |
| AZU5000333-003367 | REJECTED - REPLACED CLAIM |
| AZU5000333-003368 | REJECTED - REPLACED CLAIM |
| AZU5000333-003369 | REJECTED - REPLACED CLAIM |
| AZU5000333-003370 | REJECTED - REPLACED CLAIM |
| AZU5000333-003371 | REJECTED - REPLACED CLAIM |
| AZU5000333-003372 | REJECTED - REPLACED CLAIM |
| AZU5000333-003373 | REJECTED - REPLACED CLAIM |
| AZU5000333-003374 | REJECTED - REPLACED CLAIM |
| AZU5000333-003375 | REJECTED - REPLACED CLAIM |
| AZU5000333-003376 | REJECTED - REPLACED CLAIM |
| AZU5000333-003377 | REJECTED - REPLACED CLAIM |
| AZU5000333-003378 | REJECTED - REPLACED CLAIM |
| AZU5000333-003379 | REJECTED - REPLACED CLAIM |
| AZU5000333-003380 | REJECTED - REPLACED CLAIM |
| AZU5000333-003381 | REJECTED - REPLACED CLAIM |
| AZU5000333-003382 | REJECTED - REPLACED CLAIM |
| AZU5000333-003383 | REJECTED - REPLACED CLAIM |
| AZU5000333-003384 | REJECTED - REPLACED CLAIM |
| AZU5000333-003385 | REJECTED - REPLACED CLAIM |
| AZU5000333-003386 | REJECTED - REPLACED CLAIM |
| AZU5000333-003387 | REJECTED - REPLACED CLAIM |
| AZU5000333-003388 | REJECTED - REPLACED CLAIM |
| AZU5000333-003389 | REJECTED - REPLACED CLAIM |
| AZU5000333-003390 | REJECTED - REPLACED CLAIM |
| AZU5000333-003391 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003392 | REJECTED - REPLACED CLAIM |
| AZU5000333-003393 | REJECTED - REPLACED CLAIM |
| AZU5000333-003394 | REJECTED - REPLACED CLAIM |
| AZU5000333-003395 | REJECTED - REPLACED CLAIM |
| AZU5000333-003396 | REJECTED - REPLACED CLAIM |
| AZU5000333-003397 | REJECTED - REPLACED CLAIM |
| AZU5000333-003398 | REJECTED - REPLACED CLAIM |
| AZU5000333-003399 | REJECTED - REPLACED CLAIM |
| AZU5000333-003400 | REJECTED - REPLACED CLAIM |
| AZU5000333-003401 | REJECTED - REPLACED CLAIM |
| AZU5000333-003402 | REJECTED - REPLACED CLAIM |
| AZU5000333-003403 | REJECTED - REPLACED CLAIM |
| AZU5000333-003404 | REJECTED - REPLACED CLAIM |
| AZU5000333-003405 | REJECTED - REPLACED CLAIM |
| AZU5000333-003406 | REJECTED - REPLACED CLAIM |
| AZU5000333-003407 | REJECTED - REPLACED CLAIM |
| AZU5000333-003408 | REJECTED - REPLACED CLAIM |
| AZU5000333-003409 | REJECTED - REPLACED CLAIM |
| AZU5000333-003410 | REJECTED - REPLACED CLAIM |
| AZU5000333-003411 | REJECTED - REPLACED CLAIM |
| AZU5000333-003412 | REJECTED - REPLACED CLAIM |
| AZU5000333-003413 | REJECTED - REPLACED CLAIM |
| AZU5000333-003414 | REJECTED - REPLACED CLAIM |
| AZU5000333-003415 | REJECTED - REPLACED CLAIM |
| AZU5000333-003416 | REJECTED - REPLACED CLAIM |
| AZU5000333-003417 | REJECTED - REPLACED CLAIM |
| AZU5000333-003418 | REJECTED - REPLACED CLAIM |
| AZU5000333-003419 | REJECTED - REPLACED CLAIM |
| AZU5000333-003420 | REJECTED - REPLACED CLAIM |
| AZU5000333-003421 | REJECTED - REPLACED CLAIM |
| AZU5000333-003422 | REJECTED - REPLACED CLAIM |
| AZU5000333-003423 | REJECTED - REPLACED CLAIM |
| AZU5000333-003424 | REJECTED - REPLACED CLAIM |
| AZU5000333-003425 | REJECTED - REPLACED CLAIM |
| AZU5000333-003426 | REJECTED - REPLACED CLAIM |
| AZU5000333-003427 | REJECTED - REPLACED CLAIM |
| AZU5000333-003428 | REJECTED - REPLACED CLAIM |
| AZU5000333-003429 | REJECTED - REPLACED CLAIM |
| AZU5000333-003430 | REJECTED - REPLACED CLAIM |
| AZU5000333-003431 | REJECTED - REPLACED CLAIM |
| AZU5000333-003432 | REJECTED - REPLACED CLAIM |
| AZU5000333-003433 | REJECTED - REPLACED CLAIM |
| AZU5000333-003434 | REJECTED - REPLACED CLAIM |
| AZU5000333-003435 | REJECTED - REPLACED CLAIM |
| AZU5000333-003436 | REJECTED - REPLACED CLAIM |
| AZU5000333-003437 | REJECTED - REPLACED CLAIM |
| AZU5000333-003438 | REJECTED - REPLACED CLAIM |
| AZU5000333-003439 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-003440 | REJECTED - REPLACED CLAIM |
| AZU5000333-003441 | REJECTED - REPLACED CLAIM |
| AZU5000333-003442 | REJECTED - REPLACED CLAIM |
| AZU5000333-003443 | REJECTED - REPLACED CLAIM |
| AZU5000333-003444 | REJECTED - REPLACED CLAIM |
| AZU5000333-003445 | REJECTED - REPLACED CLAIM |
| AZU5000333-003446 | REJECTED - REPLACED CLAIM |
| AZU5000333-003447 | REJECTED - REPLACED CLAIM |
| AZU5000333-003448 | REJECTED - REPLACED CLAIM |
| AZU5000333-003449 | REJECTED - REPLACED CLAIM |
| AZU5000333-003450 | REJECTED - REPLACED CLAIM |
| AZU5000333-003451 | REJECTED - REPLACED CLAIM |
| AZU5000333-003452 | REJECTED - REPLACED CLAIM |
| AZU5000333-003453 | REJECTED - REPLACED CLAIM |
| AZU5000333-003454 | REJECTED - REPLACED CLAIM |
| AZU5000333-003455 | REJECTED - REPLACED CLAIM |
| AZU5000333-003456 | REJECTED - REPLACED CLAIM |
| AZU5000333-003457 | REJECTED - REPLACED CLAIM |
| AZU5000333-003458 | REJECTED - REPLACED CLAIM |
| AZU5000333-003459 | REJECTED - REPLACED CLAIM |
| AZU5000333-003460 | REJECTED - REPLACED CLAIM |
| AZU5000333-003461 | REJECTED - REPLACED CLAIM |
| AZU5000333-003462 | REJECTED - REPLACED CLAIM |
| AZU5000333-003463 | REJECTED - REPLACED CLAIM |
| AZU5000333-003464 | REJECTED - REPLACED CLAIM |
| AZU5000333-003465 | REJECTED - REPLACED CLAIM |
| AZU5000333-003466 | REJECTED - REPLACED CLAIM |
| AZU5000333-003467 | REJECTED - REPLACED CLAIM |
| AZU5000333-003468 | REJECTED - REPLACED CLAIM |
| AZU5000333-003469 | REJECTED - REPLACED CLAIM |
| AZU5000333-003470 | REJECTED - REPLACED CLAIM |
| AZU5000333-003471 | REJECTED - REPLACED CLAIM |
| AZU5000333-003472 | REJECTED - REPLACED CLAIM |
| AZU5000333-003473 | REJECTED - REPLACED CLAIM |
| AZU5000333-003474 | REJECTED - REPLACED CLAIM |
| AZU5000333-003475 | REJECTED - REPLACED CLAIM |
| AZU5000333-003476 | REJECTED - REPLACED CLAIM |
| AZU5000333-003477 | REJECTED - REPLACED CLAIM |
| AZU5000333-003478 | REJECTED - REPLACED CLAIM |
| AZU5000333-003479 | REJECTED - REPLACED CLAIM |
| AZU5000333-003480 | REJECTED - REPLACED CLAIM |
| AZU5000333-003481 | REJECTED - REPLACED CLAIM |
| AZU5000333-003482 | REJECTED - REPLACED CLAIM |
| AZU5000333-003483 | REJECTED - REPLACED CLAIM |
| AZU5000333-003484 | REJECTED - REPLACED CLAIM |
| AZU5000333-003485 | REJECTED - REPLACED CLAIM |
| AZU5000333-003486 | REJECTED - REPLACED CLAIM |
| AZU5000333-003487 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-003488 | REJECTED - REPLACED CLAIM |
| AZU5000333-003489 | REJECTED - REPLACED CLAIM |
| AZU5000333-003490 | REJECTED - REPLACED CLAIM |
| AZU5000333-003491 | REJECTED - REPLACED CLAIM |
| AZU5000333-003492 | REJECTED - REPLACED CLAIM |
| AZU5000333-003493 | REJECTED - REPLACED CLAIM |
| AZU5000333-003494 | REJECTED - REPLACED CLAIM |
| AZU5000333-003495 | REJECTED - REPLACED CLAIM |
| AZU5000333-003496 | REJECTED - REPLACED CLAIM |
| AZU5000333-003497 | REJECTED - REPLACED CLAIM |
| AZU5000333-003498 | REJECTED - REPLACED CLAIM |
| AZU5000333-003499 | REJECTED - REPLACED CLAIM |
| AZU5000333-003500 | REJECTED - REPLACED CLAIM |
| AZU5000333-003501 | REJECTED - REPLACED CLAIM |
| AZU5000333-003502 | REJECTED - REPLACED CLAIM |
| AZU5000333-003503 | REJECTED - REPLACED CLAIM |
| AZU5000333-003504 | REJECTED - REPLACED CLAIM |
| AZU5000333-003505 | REJECTED - REPLACED CLAIM |
| AZU5000333-003506 | REJECTED - REPLACED CLAIM |
| AZU5000333-003507 | REJECTED - REPLACED CLAIM |
| AZU5000333-003508 | REJECTED - REPLACED CLAIM |
| AZU5000333-003509 | REJECTED - REPLACED CLAIM |
| AZU5000333-003510 | REJECTED - REPLACED CLAIM |
| AZU5000333-003511 | REJECTED - REPLACED CLAIM |
| AZU5000333-003512 | REJECTED - REPLACED CLAIM |
| AZU5000333-003513 | REJECTED - REPLACED CLAIM |
| AZU5000333-003514 | REJECTED - REPLACED CLAIM |
| AZU5000333-003515 | REJECTED - REPLACED CLAIM |
| AZU5000333-003516 | REJECTED - REPLACED CLAIM |
| AZU5000333-003517 | REJECTED - REPLACED CLAIM |
| AZU5000333-003518 | REJECTED - REPLACED CLAIM |
| AZU5000333-003519 | REJECTED - REPLACED CLAIM |
| AZU5000333-003520 | REJECTED - REPLACED CLAIM |
| AZU5000333-003521 | REJECTED - REPLACED CLAIM |
| AZU5000333-003522 | REJECTED - REPLACED CLAIM |
| AZU5000333-003523 | REJECTED - REPLACED CLAIM |
| AZU5000333-003524 | REJECTED - REPLACED CLAIM |
| AZU5000333-003525 | REJECTED - REPLACED CLAIM |
| AZU5000333-003526 | REJECTED - REPLACED CLAIM |
| AZU5000333-003527 | REJECTED - REPLACED CLAIM |
| AZU5000333-003528 | REJECTED - REPLACED CLAIM |
| AZU5000333-003529 | REJECTED - REPLACED CLAIM |
| AZU5000333-003530 | REJECTED - REPLACED CLAIM |
| AZU5000333-003531 | REJECTED - REPLACED CLAIM |
| AZU5000333-003532 | REJECTED - REPLACED CLAIM |
| AZU5000333-003533 | REJECTED - REPLACED CLAIM |
| AZU5000333-003534 | REJECTED - REPLACED CLAIM |
| AZU5000333-003535 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003536 | REJECTED - REPLACED CLAIM |
| AZU5000333-003537 | REJECTED - REPLACED CLAIM |
| AZU5000333-003538 | REJECTED - REPLACED CLAIM |
| AZU5000333-003539 | REJECTED - REPLACED CLAIM |
| AZU5000333-003540 | REJECTED - REPLACED CLAIM |
| AZU5000333-003541 | REJECTED - REPLACED CLAIM |
| AZU5000333-003542 | REJECTED - REPLACED CLAIM |
| AZU5000333-003543 | REJECTED - REPLACED CLAIM |
| AZU5000333-003544 | REJECTED - REPLACED CLAIM |
| AZU5000333-003545 | REJECTED - REPLACED CLAIM |
| AZU5000333-003546 | REJECTED - REPLACED CLAIM |
| AZU5000333-003547 | REJECTED - REPLACED CLAIM |
| AZU5000333-003548 | REJECTED - REPLACED CLAIM |
| AZU5000333-003549 | REJECTED - REPLACED CLAIM |
| AZU5000333-003550 | REJECTED - REPLACED CLAIM |
| AZU5000333-003551 | REJECTED - REPLACED CLAIM |
| AZU5000333-003552 | REJECTED - REPLACED CLAIM |
| AZU5000333-003553 | REJECTED - REPLACED CLAIM |
| AZU5000333-003554 | REJECTED - REPLACED CLAIM |
| AZU5000333-003555 | REJECTED - REPLACED CLAIM |
| AZU5000333-003556 | REJECTED - REPLACED CLAIM |
| AZU5000333-003557 | REJECTED - REPLACED CLAIM |
| AZU5000333-003558 | REJECTED - REPLACED CLAIM |
| AZU5000333-003559 | REJECTED - REPLACED CLAIM |
| AZU5000333-003560 | REJECTED - REPLACED CLAIM |
| AZU5000333-003561 | REJECTED - REPLACED CLAIM |
| AZU5000333-003562 | REJECTED - REPLACED CLAIM |
| AZU5000333-003563 | REJECTED - REPLACED CLAIM |
| AZU5000333-003564 | REJECTED - REPLACED CLAIM |
| AZU5000333-003565 | REJECTED - REPLACED CLAIM |
| AZU5000333-003566 | REJECTED - REPLACED CLAIM |
| AZU5000333-003567 | REJECTED - REPLACED CLAIM |
| AZU5000333-003568 | REJECTED - REPLACED CLAIM |
| AZU5000333-003569 | REJECTED - REPLACED CLAIM |
| AZU5000333-003570 | REJECTED - REPLACED CLAIM |
| AZU5000333-003571 | REJECTED - REPLACED CLAIM |
| AZU5000333-003572 | REJECTED - REPLACED CLAIM |
| AZU5000333-003573 | REJECTED - REPLACED CLAIM |
| AZU5000333-003574 | REJECTED - REPLACED CLAIM |
| AZU5000333-003575 | REJECTED - REPLACED CLAIM |
| AZU5000333-003576 | REJECTED - REPLACED CLAIM |
| AZU5000333-003577 | REJECTED - REPLACED CLAIM |
| AZU5000333-003578 | REJECTED - REPLACED CLAIM |
| AZU5000333-003579 | REJECTED - REPLACED CLAIM |
| AZU5000333-003580 | REJECTED - REPLACED CLAIM |
| AZU5000333-003581 | REJECTED - REPLACED CLAIM |
| AZU5000333-003582 | REJECTED - REPLACED CLAIM |
| AZU5000333-003583 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-003584 | REJECTED - REPLACED CLAIM |
| AZU5000333-003585 | REJECTED - REPLACED CLAIM |
| AZU5000333-003586 | REJECTED - REPLACED CLAIM |
| AZU5000333-003587 | REJECTED - REPLACED CLAIM |
| AZU5000333-003588 | REJECTED - REPLACED CLAIM |
| AZU5000333-003589 | REJECTED - REPLACED CLAIM |
| AZU5000333-003590 | REJECTED - REPLACED CLAIM |
| AZU5000333-003591 | REJECTED - REPLACED CLAIM |
| AZU5000333-003592 | REJECTED - REPLACED CLAIM |
| AZU5000333-003593 | REJECTED - REPLACED CLAIM |
| AZU5000333-003594 | REJECTED - REPLACED CLAIM |
| AZU5000333-003595 | REJECTED - REPLACED CLAIM |
| AZU5000333-003596 | REJECTED - REPLACED CLAIM |
| AZU5000333-003597 | REJECTED - REPLACED CLAIM |
| AZU5000333-003598 | REJECTED - REPLACED CLAIM |
| AZU5000333-003599 | REJECTED - REPLACED CLAIM |
| AZU5000333-003600 | REJECTED - REPLACED CLAIM |
| AZU5000333-003601 | REJECTED - REPLACED CLAIM |
| AZU5000333-003602 | REJECTED - REPLACED CLAIM |
| AZU5000333-003603 | REJECTED - REPLACED CLAIM |
| AZU5000333-003604 | REJECTED - REPLACED CLAIM |
| AZU5000333-003605 | REJECTED - REPLACED CLAIM |
| AZU5000333-003606 | REJECTED - REPLACED CLAIM |
| AZU5000333-003607 | REJECTED - REPLACED CLAIM |
| AZU5000333-003608 | REJECTED - REPLACED CLAIM |
| AZU5000333-003609 | REJECTED - REPLACED CLAIM |
| AZU5000333-003610 | REJECTED - REPLACED CLAIM |
| AZU5000333-003611 | REJECTED - REPLACED CLAIM |
| AZU5000333-003612 | REJECTED - REPLACED CLAIM |
| AZU5000333-003613 | REJECTED - REPLACED CLAIM |
| AZU5000333-003614 | REJECTED - REPLACED CLAIM |
| AZU5000333-003615 | REJECTED - REPLACED CLAIM |
| AZU5000333-003616 | REJECTED - REPLACED CLAIM |
| AZU5000333-003617 | REJECTED - REPLACED CLAIM |
| AZU5000333-003618 | REJECTED - REPLACED CLAIM |
| AZU5000333-003619 | REJECTED - REPLACED CLAIM |
| AZU5000333-003620 | REJECTED - REPLACED CLAIM |
| AZU5000333-003621 | REJECTED - REPLACED CLAIM |
| AZU5000333-003622 | REJECTED - REPLACED CLAIM |
| AZU5000333-003623 | REJECTED - REPLACED CLAIM |
| AZU5000333-003624 | REJECTED - REPLACED CLAIM |
| AZU5000333-003625 | REJECTED - REPLACED CLAIM |
| AZU5000333-003626 | REJECTED - REPLACED CLAIM |
| AZU5000333-003627 | REJECTED - REPLACED CLAIM |
| AZU5000333-003628 | REJECTED - REPLACED CLAIM |
| AZU5000333-003629 | REJECTED - REPLACED CLAIM |
| AZU5000333-003630 | REJECTED - REPLACED CLAIM |
| AZU5000333-003631 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003632 | REJECTED - REPLACED CLAIM |
| AZU5000333-003633 | REJECTED - REPLACED CLAIM |
| AZU5000333-003634 | REJECTED - REPLACED CLAIM |
| AZU5000333-003635 | REJECTED - REPLACED CLAIM |
| AZU5000333-003636 | REJECTED - REPLACED CLAIM |
| AZU5000333-003637 | REJECTED - REPLACED CLAIM |
| AZU5000333-003638 | REJECTED - REPLACED CLAIM |
| AZU5000333-003639 | REJECTED - REPLACED CLAIM |
| AZU5000333-003640 | REJECTED - REPLACED CLAIM |
| AZU5000333-003641 | REJECTED - REPLACED CLAIM |
| AZU5000333-003642 | REJECTED - REPLACED CLAIM |
| AZU5000333-003643 | REJECTED - REPLACED CLAIM |
| AZU5000333-003644 | REJECTED - REPLACED CLAIM |
| AZU5000333-003645 | REJECTED - REPLACED CLAIM |
| AZU5000333-003646 | REJECTED - REPLACED CLAIM |
| AZU5000333-003647 | REJECTED - REPLACED CLAIM |
| AZU5000333-003648 | REJECTED - REPLACED CLAIM |
| AZU5000333-003649 | REJECTED - REPLACED CLAIM |
| AZU5000333-003650 | REJECTED - REPLACED CLAIM |
| AZU5000333-003651 | REJECTED - REPLACED CLAIM |
| AZU5000333-003652 | REJECTED - REPLACED CLAIM |
| AZU5000333-003653 | REJECTED - REPLACED CLAIM |
| AZU5000333-003654 | REJECTED - REPLACED CLAIM |
| AZU5000333-003655 | REJECTED - REPLACED CLAIM |
| AZU5000333-003656 | REJECTED - REPLACED CLAIM |
| AZU5000333-003657 | REJECTED - REPLACED CLAIM |
| AZU5000333-003658 | REJECTED - REPLACED CLAIM |
| AZU5000333-003659 | REJECTED - REPLACED CLAIM |
| AZU5000333-003660 | REJECTED - REPLACED CLAIM |
| AZU5000333-003661 | REJECTED - REPLACED CLAIM |
| AZU5000333-003662 | REJECTED - REPLACED CLAIM |
| AZU5000333-003663 | REJECTED - REPLACED CLAIM |
| AZU5000333-003664 | REJECTED - REPLACED CLAIM |
| AZU5000333-003665 | REJECTED - REPLACED CLAIM |
| AZU5000333-003666 | REJECTED - REPLACED CLAIM |
| AZU5000333-003667 | REJECTED - REPLACED CLAIM |
| AZU5000333-003668 | REJECTED - REPLACED CLAIM |
| AZU5000333-003669 | REJECTED - REPLACED CLAIM |
| AZU5000333-003670 | REJECTED - REPLACED CLAIM |
| AZU5000333-003671 | REJECTED - REPLACED CLAIM |
| AZU5000333-003672 | REJECTED - REPLACED CLAIM |
| AZU5000333-003673 | REJECTED - REPLACED CLAIM |
| AZU5000333-003674 | REJECTED - REPLACED CLAIM |
| AZU5000333-003675 | REJECTED - REPLACED CLAIM |
| AZU5000333-003676 | REJECTED - REPLACED CLAIM |
| AZU5000333-003677 | REJECTED - REPLACED CLAIM |
| AZU5000333-003678 | REJECTED - REPLACED CLAIM |
| AZU5000333-003679 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003680 | REJECTED - REPLACED CLAIM |
| AZU5000333-003681 | REJECTED - REPLACED CLAIM |
| AZU5000333-003682 | REJECTED - REPLACED CLAIM |
| AZU5000333-003683 | REJECTED - REPLACED CLAIM |
| AZU5000333-003684 | REJECTED - REPLACED CLAIM |
| AZU5000333-003685 | REJECTED - REPLACED CLAIM |
| AZU5000333-003686 | REJECTED - REPLACED CLAIM |
| AZU5000333-003687 | REJECTED - REPLACED CLAIM |
| AZU5000333-003688 | REJECTED - REPLACED CLAIM |
| AZU5000333-003689 | REJECTED - REPLACED CLAIM |
| AZU5000333-003690 | REJECTED - REPLACED CLAIM |
| AZU5000333-003691 | REJECTED - REPLACED CLAIM |
| AZU5000333-003692 | REJECTED - REPLACED CLAIM |
| AZU5000333-003693 | REJECTED - REPLACED CLAIM |
| AZU5000333-003694 | REJECTED - REPLACED CLAIM |
| AZU5000333-003695 | REJECTED - REPLACED CLAIM |
| AZU5000333-003696 | REJECTED - REPLACED CLAIM |
| AZU5000333-003697 | REJECTED - REPLACED CLAIM |
| AZU5000333-003698 | REJECTED - REPLACED CLAIM |
| AZU5000333-003699 | REJECTED - REPLACED CLAIM |
| AZU5000333-003700 | REJECTED - REPLACED CLAIM |
| AZU5000333-003701 | REJECTED - REPLACED CLAIM |
| AZU5000333-003702 | REJECTED - REPLACED CLAIM |
| AZU5000333-003703 | REJECTED - REPLACED CLAIM |
| AZU5000333-003704 | REJECTED - REPLACED CLAIM |
| AZU5000333-003705 | REJECTED - REPLACED CLAIM |
| AZU5000333-003706 | REJECTED - REPLACED CLAIM |
| AZU5000333-003707 | REJECTED - REPLACED CLAIM |
| AZU5000333-003708 | REJECTED - REPLACED CLAIM |
| AZU5000333-003709 | REJECTED - REPLACED CLAIM |
| AZU5000333-003710 | REJECTED - REPLACED CLAIM |
| AZU5000333-003711 | REJECTED - REPLACED CLAIM |
| AZU5000333-003712 | REJECTED - REPLACED CLAIM |
| AZU5000333-003713 | REJECTED - REPLACED CLAIM |
| AZU5000333-003714 | REJECTED - REPLACED CLAIM |
| AZU5000333-003715 | REJECTED - REPLACED CLAIM |
| AZU5000333-003716 | REJECTED - REPLACED CLAIM |
| AZU5000333-003717 | REJECTED - REPLACED CLAIM |
| AZU5000333-003718 | REJECTED - REPLACED CLAIM |
| AZU5000333-003719 | REJECTED - REPLACED CLAIM |
| AZU5000333-003720 | REJECTED - REPLACED CLAIM |
| AZU5000333-003721 | REJECTED - REPLACED CLAIM |
| AZU5000333-003722 | REJECTED - REPLACED CLAIM |
| AZU5000333-003723 | REJECTED - REPLACED CLAIM |
| AZU5000333-003724 | REJECTED - REPLACED CLAIM |
| AZU5000333-003725 | REJECTED - REPLACED CLAIM |
| AZU5000333-003726 | REJECTED - REPLACED CLAIM |
| AZU5000333-003727 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003728 | REJECTED - REPLACED CLAIM |
| AZU5000333-003729 | REJECTED - REPLACED CLAIM |
| AZU5000333-003730 | REJECTED - REPLACED CLAIM |
| AZU5000333-003731 | REJECTED - REPLACED CLAIM |
| AZU5000333-003732 | REJECTED - REPLACED CLAIM |
| AZU5000333-003733 | REJECTED - REPLACED CLAIM |
| AZU5000333-003734 | REJECTED - REPLACED CLAIM |
| AZU5000333-003735 | REJECTED - REPLACED CLAIM |
| AZU5000333-003736 | REJECTED - REPLACED CLAIM |
| AZU5000333-003737 | REJECTED - REPLACED CLAIM |
| AZU5000333-003738 | REJECTED - REPLACED CLAIM |
| AZU5000333-003739 | REJECTED - REPLACED CLAIM |
| AZU5000333-003740 | REJECTED - REPLACED CLAIM |
| AZU5000333-003741 | REJECTED - REPLACED CLAIM |
| AZU5000333-003742 | REJECTED - REPLACED CLAIM |
| AZU5000333-003743 | REJECTED - REPLACED CLAIM |
| AZU5000333-003744 | REJECTED - REPLACED CLAIM |
| AZU5000333-003745 | REJECTED - REPLACED CLAIM |
| AZU5000333-003746 | REJECTED - REPLACED CLAIM |
| AZU5000333-003747 | REJECTED - REPLACED CLAIM |
| AZU5000333-003748 | REJECTED - REPLACED CLAIM |
| AZU5000333-003749 | REJECTED - REPLACED CLAIM |
| AZU5000333-003750 | REJECTED - REPLACED CLAIM |
| AZU5000333-003751 | REJECTED - REPLACED CLAIM |
| AZU5000333-003752 | REJECTED - REPLACED CLAIM |
| AZU5000333-003753 | REJECTED - REPLACED CLAIM |
| AZU5000333-003754 | REJECTED - REPLACED CLAIM |
| AZU5000333-003755 | REJECTED - REPLACED CLAIM |
| AZU5000333-003756 | REJECTED - REPLACED CLAIM |
| AZU5000333-003757 | REJECTED - REPLACED CLAIM |
| AZU5000333-003758 | REJECTED - REPLACED CLAIM |
| AZU5000333-003759 | REJECTED - REPLACED CLAIM |
| AZU5000333-003760 | REJECTED - REPLACED CLAIM |
| AZU5000333-003761 | REJECTED - REPLACED CLAIM |
| AZU5000333-003762 | REJECTED - REPLACED CLAIM |
| AZU5000333-003763 | REJECTED - REPLACED CLAIM |
| AZU5000333-003764 | REJECTED - REPLACED CLAIM |
| AZU5000333-003765 | REJECTED - REPLACED CLAIM |
| AZU5000333-003766 | REJECTED - REPLACED CLAIM |
| AZU5000333-003767 | REJECTED - REPLACED CLAIM |
| AZU5000333-003768 | REJECTED - REPLACED CLAIM |
| AZU5000333-003769 | REJECTED - REPLACED CLAIM |
| AZU5000333-003770 | REJECTED - REPLACED CLAIM |
| AZU5000333-003771 | REJECTED - REPLACED CLAIM |
| AZU5000333-003772 | REJECTED - REPLACED CLAIM |
| AZU5000333-003773 | REJECTED - REPLACED CLAIM |
| AZU5000333-003774 | REJECTED - REPLACED CLAIM |
| AZU5000333-003775 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003776 | REJECTED - REPLACED CLAIM |
| AZU5000333-003777 | REJECTED - REPLACED CLAIM |
| AZU5000333-003778 | REJECTED - REPLACED CLAIM |
| AZU5000333-003779 | REJECTED - REPLACED CLAIM |
| AZU5000333-003780 | REJECTED - REPLACED CLAIM |
| AZU5000333-003781 | REJECTED - REPLACED CLAIM |
| AZU5000333-003782 | REJECTED - REPLACED CLAIM |
| AZU5000333-003783 | REJECTED - REPLACED CLAIM |
| AZU5000333-003784 | REJECTED - REPLACED CLAIM |
| AZU5000333-003785 | REJECTED - REPLACED CLAIM |
| AZU5000333-003786 | REJECTED - REPLACED CLAIM |
| AZU5000333-003787 | REJECTED - REPLACED CLAIM |
| AZU5000333-003788 | REJECTED - REPLACED CLAIM |
| AZU5000333-003789 | REJECTED - REPLACED CLAIM |
| AZU5000333-003790 | REJECTED - REPLACED CLAIM |
| AZU5000333-003791 | REJECTED - REPLACED CLAIM |
| AZU5000333-003792 | REJECTED - REPLACED CLAIM |
| AZU5000333-003793 | REJECTED - REPLACED CLAIM |
| AZU5000333-003794 | REJECTED - REPLACED CLAIM |
| AZU5000333-003795 | REJECTED - REPLACED CLAIM |
| AZU5000333-003796 | REJECTED - REPLACED CLAIM |
| AZU5000333-003797 | REJECTED - REPLACED CLAIM |
| AZU5000333-003798 | REJECTED - REPLACED CLAIM |
| AZU5000333-003799 | REJECTED - REPLACED CLAIM |
| AZU5000333-003800 | REJECTED - REPLACED CLAIM |
| AZU5000333-003801 | REJECTED - REPLACED CLAIM |
| AZU5000333-003802 | REJECTED - REPLACED CLAIM |
| AZU5000333-003803 | REJECTED - REPLACED CLAIM |
| AZU5000333-003804 | REJECTED - REPLACED CLAIM |
| AZU5000333-003805 | REJECTED - REPLACED CLAIM |
| AZU5000333-003806 | REJECTED - REPLACED CLAIM |
| AZU5000333-003807 | REJECTED - REPLACED CLAIM |
| AZU5000333-003808 | REJECTED - REPLACED CLAIM |
| AZU5000333-003809 | REJECTED - REPLACED CLAIM |
| AZU5000333-003810 | REJECTED - REPLACED CLAIM |
| AZU5000333-003811 | REJECTED - REPLACED CLAIM |
| AZU5000333-003812 | REJECTED - REPLACED CLAIM |
| AZU5000333-003813 | REJECTED - REPLACED CLAIM |
| AZU5000333-003814 | REJECTED - REPLACED CLAIM |
| AZU5000333-003815 | REJECTED - REPLACED CLAIM |
| AZU5000333-003816 | REJECTED - REPLACED CLAIM |
| AZU5000333-003817 | REJECTED - REPLACED CLAIM |
| AZU5000333-003818 | REJECTED - REPLACED CLAIM |
| AZU5000333-003819 | REJECTED - REPLACED CLAIM |
| AZU5000333-003820 | REJECTED - REPLACED CLAIM |
| AZU5000333-003821 | REJECTED - REPLACED CLAIM |
| AZU5000333-003822 | REJECTED - REPLACED CLAIM |
| AZU5000333-003823 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003824 | REJECTED - REPLACED CLAIM |
| AZU5000333-003825 | REJECTED - REPLACED CLAIM |
| AZU5000333-003826 | REJECTED - REPLACED CLAIM |
| AZU5000333-003827 | REJECTED - REPLACED CLAIM |
| AZU5000333-003828 | REJECTED - REPLACED CLAIM |
| AZU5000333-003829 | REJECTED - REPLACED CLAIM |
| AZU5000333-003830 | REJECTED - REPLACED CLAIM |
| AZU5000333-003831 | REJECTED - REPLACED CLAIM |
| AZU5000333-003832 | REJECTED - REPLACED CLAIM |
| AZU5000333-003833 | REJECTED - REPLACED CLAIM |
| AZU5000333-003834 | REJECTED - REPLACED CLAIM |
| AZU5000333-003835 | REJECTED - REPLACED CLAIM |
| AZU5000333-003836 | REJECTED - REPLACED CLAIM |
| AZU5000333-003837 | REJECTED - REPLACED CLAIM |
| AZU5000333-003838 | REJECTED - REPLACED CLAIM |
| AZU5000333-003839 | REJECTED - REPLACED CLAIM |
| AZU5000333-003840 | REJECTED - REPLACED CLAIM |
| AZU5000333-003841 | REJECTED - REPLACED CLAIM |
| AZU5000333-003842 | REJECTED - REPLACED CLAIM |
| AZU5000333-003843 | REJECTED - REPLACED CLAIM |
| AZU5000333-003844 | REJECTED - REPLACED CLAIM |
| AZU5000333-003845 | REJECTED - REPLACED CLAIM |
| AZU5000333-003846 | REJECTED - REPLACED CLAIM |
| AZU5000333-003847 | REJECTED - REPLACED CLAIM |
| AZU5000333-003848 | REJECTED - REPLACED CLAIM |
| AZU5000333-003849 | REJECTED - REPLACED CLAIM |
| AZU5000333-003850 | REJECTED - REPLACED CLAIM |
| AZU5000333-003851 | REJECTED - REPLACED CLAIM |
| AZU5000333-003852 | REJECTED - REPLACED CLAIM |
| AZU5000333-003853 | REJECTED - REPLACED CLAIM |
| AZU5000333-003854 | REJECTED - REPLACED CLAIM |
| AZU5000333-003855 | REJECTED - REPLACED CLAIM |
| AZU5000333-003856 | REJECTED - REPLACED CLAIM |
| AZU5000333-003857 | REJECTED - REPLACED CLAIM |
| AZU5000333-003858 | REJECTED - REPLACED CLAIM |
| AZU5000333-003859 | REJECTED - REPLACED CLAIM |
| AZU5000333-003860 | REJECTED - REPLACED CLAIM |
| AZU5000333-003861 | REJECTED - REPLACED CLAIM |
| AZU5000333-003862 | REJECTED - REPLACED CLAIM |
| AZU5000333-003863 | REJECTED - REPLACED CLAIM |
| AZU5000333-003864 | REJECTED - REPLACED CLAIM |
| AZU5000333-003865 | REJECTED - REPLACED CLAIM |
| AZU5000333-003866 | REJECTED - REPLACED CLAIM |
| AZU5000333-003867 | REJECTED - REPLACED CLAIM |
| AZU5000333-003868 | REJECTED - REPLACED CLAIM |
| AZU5000333-003869 | REJECTED - REPLACED CLAIM |
| AZU5000333-003870 | REJECTED - REPLACED CLAIM |
| AZU5000333-003871 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003872 | REJECTED - REPLACED CLAIM |
| AZU5000333-003873 | REJECTED - REPLACED CLAIM |
| AZU5000333-003874 | REJECTED - REPLACED CLAIM |
| AZU5000333-003875 | REJECTED - REPLACED CLAIM |
| AZU5000333-003876 | REJECTED - REPLACED CLAIM |
| AZU5000333-003877 | REJECTED - REPLACED CLAIM |
| AZU5000333-003878 | REJECTED - REPLACED CLAIM |
| AZU5000333-003879 | REJECTED - REPLACED CLAIM |
| AZU5000333-003880 | REJECTED - REPLACED CLAIM |
| AZU5000333-003881 | REJECTED - REPLACED CLAIM |
| AZU5000333-003882 | REJECTED - REPLACED CLAIM |
| AZU5000333-003883 | REJECTED - REPLACED CLAIM |
| AZU5000333-003884 | REJECTED - REPLACED CLAIM |
| AZU5000333-003885 | REJECTED - REPLACED CLAIM |
| AZU5000333-003886 | REJECTED - REPLACED CLAIM |
| AZU5000333-003887 | REJECTED - REPLACED CLAIM |
| AZU5000333-003888 | REJECTED - REPLACED CLAIM |
| AZU5000333-003889 | REJECTED - REPLACED CLAIM |
| AZU5000333-003890 | REJECTED - REPLACED CLAIM |
| AZU5000333-003891 | REJECTED - REPLACED CLAIM |
| AZU5000333-003892 | REJECTED - REPLACED CLAIM |
| AZU5000333-003893 | REJECTED - REPLACED CLAIM |
| AZU5000333-003894 | REJECTED - REPLACED CLAIM |
| AZU5000333-003895 | REJECTED - REPLACED CLAIM |
| AZU5000333-003896 | REJECTED - REPLACED CLAIM |
| AZU5000333-003897 | REJECTED - REPLACED CLAIM |
| AZU5000333-003898 | REJECTED - REPLACED CLAIM |
| AZU5000333-003899 | REJECTED - REPLACED CLAIM |
| AZU5000333-003900 | REJECTED - REPLACED CLAIM |
| AZU5000333-003901 | REJECTED - REPLACED CLAIM |
| AZU5000333-003902 | REJECTED - REPLACED CLAIM |
| AZU5000333-003903 | REJECTED - REPLACED CLAIM |
| AZU5000333-003904 | REJECTED - REPLACED CLAIM |
| AZU5000333-003905 | REJECTED - REPLACED CLAIM |
| AZU5000333-003906 | REJECTED - REPLACED CLAIM |
| AZU5000333-003907 | REJECTED - REPLACED CLAIM |
| AZU5000333-003908 | REJECTED - REPLACED CLAIM |
| AZU5000333-003909 | REJECTED - REPLACED CLAIM |
| AZU5000333-003910 | REJECTED - REPLACED CLAIM |
| AZU5000333-003911 | REJECTED - REPLACED CLAIM |
| AZU5000333-003912 | REJECTED - REPLACED CLAIM |
| AZU5000333-003913 | REJECTED - REPLACED CLAIM |
| AZU5000333-003914 | REJECTED - REPLACED CLAIM |
| AZU5000333-003915 | REJECTED - REPLACED CLAIM |
| AZU5000333-003916 | REJECTED - REPLACED CLAIM |
| AZU5000333-003917 | REJECTED - REPLACED CLAIM |
| AZU5000333-003918 | REJECTED - REPLACED CLAIM |
| AZU5000333-003919 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003920 | REJECTED - REPLACED CLAIM |
| AZU5000333-003921 | REJECTED - REPLACED CLAIM |
| AZU5000333-003922 | REJECTED - REPLACED CLAIM |
| AZU5000333-003923 | REJECTED - REPLACED CLAIM |
| AZU5000333-003924 | REJECTED - REPLACED CLAIM |
| AZU5000333-003925 | REJECTED - REPLACED CLAIM |
| AZU5000333-003926 | REJECTED - REPLACED CLAIM |
| AZU5000333-003927 | REJECTED - REPLACED CLAIM |
| AZU5000333-003928 | REJECTED - REPLACED CLAIM |
| AZU5000333-003929 | REJECTED - REPLACED CLAIM |
| AZU5000333-003930 | REJECTED - REPLACED CLAIM |
| AZU5000333-003931 | REJECTED - REPLACED CLAIM |
| AZU5000333-003932 | REJECTED - REPLACED CLAIM |
| AZU5000333-003933 | REJECTED - REPLACED CLAIM |
| AZU5000333-003934 | REJECTED - REPLACED CLAIM |
| AZU5000333-003935 | REJECTED - REPLACED CLAIM |
| AZU5000333-003936 | REJECTED - REPLACED CLAIM |
| AZU5000333-003937 | REJECTED - REPLACED CLAIM |
| AZU5000333-003938 | REJECTED - REPLACED CLAIM |
| AZU5000333-003939 | REJECTED - REPLACED CLAIM |
| AZU5000333-003940 | REJECTED - REPLACED CLAIM |
| AZU5000333-003941 | REJECTED - REPLACED CLAIM |
| AZU5000333-003942 | REJECTED - REPLACED CLAIM |
| AZU5000333-003943 | REJECTED - REPLACED CLAIM |
| AZU5000333-003944 | REJECTED - REPLACED CLAIM |
| AZU5000333-003945 | REJECTED - REPLACED CLAIM |
| AZU5000333-003946 | REJECTED - REPLACED CLAIM |
| AZU5000333-003947 | REJECTED - REPLACED CLAIM |
| AZU5000333-003948 | REJECTED - REPLACED CLAIM |
| AZU5000333-003949 | REJECTED - REPLACED CLAIM |
| AZU5000333-003950 | REJECTED - REPLACED CLAIM |
| AZU5000333-003951 | REJECTED - REPLACED CLAIM |
| AZU5000333-003952 | REJECTED - REPLACED CLAIM |
| AZU5000333-003953 | REJECTED - REPLACED CLAIM |
| AZU5000333-003954 | REJECTED - REPLACED CLAIM |
| AZU5000333-003955 | REJECTED - REPLACED CLAIM |
| AZU5000333-003956 | REJECTED - REPLACED CLAIM |
| AZU5000333-003957 | REJECTED - REPLACED CLAIM |
| AZU5000333-003958 | REJECTED - REPLACED CLAIM |
| AZU5000333-003959 | REJECTED - REPLACED CLAIM |
| AZU5000333-003960 | REJECTED - REPLACED CLAIM |
| AZU5000333-003961 | REJECTED - REPLACED CLAIM |
| AZU5000333-003962 | REJECTED - REPLACED CLAIM |
| AZU5000333-003963 | REJECTED - REPLACED CLAIM |
| AZU5000333-003964 | REJECTED - REPLACED CLAIM |
| AZU5000333-003965 | REJECTED - REPLACED CLAIM |
| AZU5000333-003966 | REJECTED - REPLACED CLAIM |
| AZU5000333-003967 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-003968 | REJECTED - REPLACED CLAIM |
| AZU5000333-003969 | REJECTED - REPLACED CLAIM |
| AZU5000333-003970 | REJECTED - REPLACED CLAIM |
| AZU5000333-003971 | REJECTED - REPLACED CLAIM |
| AZU5000333-003972 | REJECTED - REPLACED CLAIM |
| AZU5000333-003973 | REJECTED - REPLACED CLAIM |
| AZU5000333-003974 | REJECTED - REPLACED CLAIM |
| AZU5000333-003975 | REJECTED - REPLACED CLAIM |
| AZU5000333-003976 | REJECTED - REPLACED CLAIM |
| AZU5000333-003977 | REJECTED - REPLACED CLAIM |
| AZU5000333-003978 | REJECTED - REPLACED CLAIM |
| AZU5000333-003979 | REJECTED - REPLACED CLAIM |
| AZU5000333-003980 | REJECTED - REPLACED CLAIM |
| AZU5000333-003981 | REJECTED - REPLACED CLAIM |
| AZU5000333-003982 | REJECTED - REPLACED CLAIM |
| AZU5000333-003983 | REJECTED - REPLACED CLAIM |
| AZU5000333-003984 | REJECTED - REPLACED CLAIM |
| AZU5000333-003985 | REJECTED - REPLACED CLAIM |
| AZU5000333-003986 | REJECTED - REPLACED CLAIM |
| AZU5000333-003987 | REJECTED - REPLACED CLAIM |
| AZU5000333-003988 | REJECTED - REPLACED CLAIM |
| AZU5000333-003989 | REJECTED - REPLACED CLAIM |
| AZU5000333-003990 | REJECTED - REPLACED CLAIM |
| AZU5000333-003991 | REJECTED - REPLACED CLAIM |
| AZU5000333-003992 | REJECTED - REPLACED CLAIM |
| AZU5000333-003993 | REJECTED - REPLACED CLAIM |
| AZU5000333-003994 | REJECTED - REPLACED CLAIM |
| AZU5000333-003995 | REJECTED - REPLACED CLAIM |
| AZU5000333-003996 | REJECTED - REPLACED CLAIM |
| AZU5000333-003997 | REJECTED - REPLACED CLAIM |
| AZU5000333-003998 | REJECTED - REPLACED CLAIM |
| AZU5000333-003999 | REJECTED - REPLACED CLAIM |
| AZU5000333-004000 | REJECTED - REPLACED CLAIM |
| AZU5000333-004001 | REJECTED - REPLACED CLAIM |
| AZU5000333-004002 | REJECTED - REPLACED CLAIM |
| AZU5000333-004003 | REJECTED - REPLACED CLAIM |
| AZU5000333-004004 | REJECTED - REPLACED CLAIM |
| AZU5000333-004005 | REJECTED - REPLACED CLAIM |
| AZU5000333-004006 | REJECTED - REPLACED CLAIM |
| AZU5000333-004007 | REJECTED - REPLACED CLAIM |
| AZU5000333-004008 | REJECTED - REPLACED CLAIM |
| AZU5000333-004009 | REJECTED - REPLACED CLAIM |
| AZU5000333-004010 | REJECTED - REPLACED CLAIM |
| AZU5000333-004011 | REJECTED - REPLACED CLAIM |
| AZU5000333-004012 | REJECTED - REPLACED CLAIM |
| AZU5000333-004013 | REJECTED - REPLACED CLAIM |
| AZU5000333-004014 | REJECTED - REPLACED CLAIM |
| AZU5000333-004015 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004016 | REJECTED - REPLACED CLAIM |
| AZU5000333-004017 | REJECTED - REPLACED CLAIM |
| AZU5000333-004018 | REJECTED - REPLACED CLAIM |
| AZU5000333-004019 | REJECTED - REPLACED CLAIM |
| AZU5000333-004020 | REJECTED - REPLACED CLAIM |
| AZU5000333-004021 | REJECTED - REPLACED CLAIM |
| AZU5000333-004022 | REJECTED - REPLACED CLAIM |
| AZU5000333-004023 | REJECTED - REPLACED CLAIM |
| AZU5000333-004024 | REJECTED - REPLACED CLAIM |
| AZU5000333-004025 | REJECTED - REPLACED CLAIM |
| AZU5000333-004026 | REJECTED - REPLACED CLAIM |
| AZU5000333-004027 | REJECTED - REPLACED CLAIM |
| AZU5000333-004028 | REJECTED - REPLACED CLAIM |
| AZU5000333-004029 | REJECTED - REPLACED CLAIM |
| AZU5000333-004030 | REJECTED - REPLACED CLAIM |
| AZU5000333-004031 | REJECTED - REPLACED CLAIM |
| AZU5000333-004032 | REJECTED - REPLACED CLAIM |
| AZU5000333-004033 | REJECTED - REPLACED CLAIM |
| AZU5000333-004034 | REJECTED - REPLACED CLAIM |
| AZU5000333-004035 | REJECTED - REPLACED CLAIM |
| AZU5000333-004036 | REJECTED - REPLACED CLAIM |
| AZU5000333-004037 | REJECTED - REPLACED CLAIM |
| AZU5000333-004038 | REJECTED - REPLACED CLAIM |
| AZU5000333-004039 | REJECTED - REPLACED CLAIM |
| AZU5000333-004040 | REJECTED - REPLACED CLAIM |
| AZU5000333-004041 | REJECTED - REPLACED CLAIM |
| AZU5000333-004042 | REJECTED - REPLACED CLAIM |
| AZU5000333-004043 | REJECTED - REPLACED CLAIM |
| AZU5000333-004044 | REJECTED - REPLACED CLAIM |
| AZU5000333-004045 | REJECTED - REPLACED CLAIM |
| AZU5000333-004046 | REJECTED - REPLACED CLAIM |
| AZU5000333-004047 | REJECTED - REPLACED CLAIM |
| AZU5000333-004048 | REJECTED - REPLACED CLAIM |
| AZU5000333-004049 | REJECTED - REPLACED CLAIM |
| AZU5000333-004050 | REJECTED - REPLACED CLAIM |
| AZU5000333-004051 | REJECTED - REPLACED CLAIM |
| AZU5000333-004052 | REJECTED - REPLACED CLAIM |
| AZU5000333-004053 | REJECTED - REPLACED CLAIM |
| AZU5000333-004054 | REJECTED - REPLACED CLAIM |
| AZU5000333-004055 | REJECTED - REPLACED CLAIM |
| AZU5000333-004056 | REJECTED - REPLACED CLAIM |
| AZU5000333-004057 | REJECTED - REPLACED CLAIM |
| AZU5000333-004058 | REJECTED - REPLACED CLAIM |
| AZU5000333-004059 | REJECTED - REPLACED CLAIM |
| AZU5000333-004060 | REJECTED - REPLACED CLAIM |
| AZU5000333-004061 | REJECTED - REPLACED CLAIM |
| AZU5000333-004062 | REJECTED - REPLACED CLAIM |
| AZU5000333-004063 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004064 | REJECTED - REPLACED CLAIM |
| AZU5000333-004065 | REJECTED - REPLACED CLAIM |
| AZU5000333-004066 | REJECTED - REPLACED CLAIM |
| AZU5000333-004067 | REJECTED - REPLACED CLAIM |
| AZU5000333-004068 | REJECTED - REPLACED CLAIM |
| AZU5000333-004069 | REJECTED - REPLACED CLAIM |
| AZU5000333-004070 | REJECTED - REPLACED CLAIM |
| AZU5000333-004071 | REJECTED - REPLACED CLAIM |
| AZU5000333-004072 | REJECTED - REPLACED CLAIM |
| AZU5000333-004073 | REJECTED - REPLACED CLAIM |
| AZU5000333-004074 | REJECTED - REPLACED CLAIM |
| AZU5000333-004075 | REJECTED - REPLACED CLAIM |
| AZU5000333-004076 | REJECTED - REPLACED CLAIM |
| AZU5000333-004077 | REJECTED - REPLACED CLAIM |
| AZU5000333-004078 | REJECTED - REPLACED CLAIM |
| AZU5000333-004079 | REJECTED - REPLACED CLAIM |
| AZU5000333-004080 | REJECTED - REPLACED CLAIM |
| AZU5000333-004081 | REJECTED - REPLACED CLAIM |
| AZU5000333-004082 | REJECTED - REPLACED CLAIM |
| AZU5000333-004083 | REJECTED - REPLACED CLAIM |
| AZU5000333-004084 | REJECTED - REPLACED CLAIM |
| AZU5000333-004085 | REJECTED - REPLACED CLAIM |
| AZU5000333-004086 | REJECTED - REPLACED CLAIM |
| AZU5000333-004087 | REJECTED - REPLACED CLAIM |
| AZU5000333-004088 | REJECTED - REPLACED CLAIM |
| AZU5000333-004089 | REJECTED - REPLACED CLAIM |
| AZU5000333-004090 | REJECTED - REPLACED CLAIM |
| AZU5000333-004091 | REJECTED - REPLACED CLAIM |
| AZU5000333-004092 | REJECTED - REPLACED CLAIM |
| AZU5000333-004093 | REJECTED - REPLACED CLAIM |
| AZU5000333-004094 | REJECTED - REPLACED CLAIM |
| AZU5000333-004095 | REJECTED - REPLACED CLAIM |
| AZU5000333-004096 | REJECTED - REPLACED CLAIM |
| AZU5000333-004097 | REJECTED - REPLACED CLAIM |
| AZU5000333-004098 | REJECTED - REPLACED CLAIM |
| AZU5000333-004099 | REJECTED - REPLACED CLAIM |
| AZU5000333-004100 | REJECTED - REPLACED CLAIM |
| AZU5000333-004101 | REJECTED - REPLACED CLAIM |
| AZU5000333-004102 | REJECTED - REPLACED CLAIM |
| AZU5000333-004103 | REJECTED - REPLACED CLAIM |
| AZU5000333-004104 | REJECTED - REPLACED CLAIM |
| AZU5000333-004105 | REJECTED - REPLACED CLAIM |
| AZU5000333-004106 | REJECTED - REPLACED CLAIM |
| AZU5000333-004107 | REJECTED - REPLACED CLAIM |
| AZU5000333-004108 | REJECTED - REPLACED CLAIM |
| AZU5000333-004109 | REJECTED - REPLACED CLAIM |
| AZU5000333-004110 | REJECTED - REPLACED CLAIM |
| AZU5000333-004111 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004112 | REJECTED - REPLACED CLAIM |
| AZU5000333-004113 | REJECTED - REPLACED CLAIM |
| AZU5000333-004114 | REJECTED - REPLACED CLAIM |
| AZU5000333-004115 | REJECTED - REPLACED CLAIM |
| AZU5000333-004116 | REJECTED - REPLACED CLAIM |
| AZU5000333-004117 | REJECTED - REPLACED CLAIM |
| AZU5000333-004118 | REJECTED - REPLACED CLAIM |
| AZU5000333-004119 | REJECTED - REPLACED CLAIM |
| AZU5000333-004120 | REJECTED - REPLACED CLAIM |
| AZU5000333-004121 | REJECTED - REPLACED CLAIM |
| AZU5000333-004122 | REJECTED - REPLACED CLAIM |
| AZU5000333-004123 | REJECTED - REPLACED CLAIM |
| AZU5000333-004124 | REJECTED - REPLACED CLAIM |
| AZU5000333-004125 | REJECTED - REPLACED CLAIM |
| AZU5000333-004126 | REJECTED - REPLACED CLAIM |
| AZU5000333-004127 | REJECTED - REPLACED CLAIM |
| AZU5000333-004128 | REJECTED - REPLACED CLAIM |
| AZU5000333-004129 | REJECTED - REPLACED CLAIM |
| AZU5000333-004130 | REJECTED - REPLACED CLAIM |
| AZU5000333-004131 | REJECTED - REPLACED CLAIM |
| AZU5000333-004132 | REJECTED - REPLACED CLAIM |
| AZU5000333-004133 | REJECTED - REPLACED CLAIM |
| AZU5000333-004134 | REJECTED - REPLACED CLAIM |
| AZU5000333-004135 | REJECTED - REPLACED CLAIM |
| AZU5000333-004136 | REJECTED - REPLACED CLAIM |
| AZU5000333-004137 | REJECTED - REPLACED CLAIM |
| AZU5000333-004138 | REJECTED - REPLACED CLAIM |
| AZU5000333-004139 | REJECTED - REPLACED CLAIM |
| AZU5000333-004140 | REJECTED - REPLACED CLAIM |
| AZU5000333-004141 | REJECTED - REPLACED CLAIM |
| AZU5000333-004142 | REJECTED - REPLACED CLAIM |
| AZU5000333-004143 | REJECTED - REPLACED CLAIM |
| AZU5000333-004144 | REJECTED - REPLACED CLAIM |
| AZU5000333-004145 | REJECTED - REPLACED CLAIM |
| AZU5000333-004146 | REJECTED - REPLACED CLAIM |
| AZU5000333-004147 | REJECTED - REPLACED CLAIM |
| AZU5000333-004148 | REJECTED - REPLACED CLAIM |
| AZU5000333-004149 | REJECTED - REPLACED CLAIM |
| AZU5000333-004150 | REJECTED - REPLACED CLAIM |
| AZU5000333-004151 | REJECTED - REPLACED CLAIM |
| AZU5000333-004152 | REJECTED - REPLACED CLAIM |
| AZU5000333-004153 | REJECTED - REPLACED CLAIM |
| AZU5000333-004154 | REJECTED - REPLACED CLAIM |
| AZU5000333-004155 | REJECTED - REPLACED CLAIM |
| AZU5000333-004156 | REJECTED - REPLACED CLAIM |
| AZU5000333-004157 | REJECTED - REPLACED CLAIM |
| AZU5000333-004158 | REJECTED - REPLACED CLAIM |
| AZU5000333-004159 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004160 | REJECTED - REPLACED CLAIM |
| AZU5000333-004161 | REJECTED - REPLACED CLAIM |
| AZU5000333-004162 | REJECTED - REPLACED CLAIM |
| AZU5000333-004163 | REJECTED - REPLACED CLAIM |
| AZU5000333-004164 | REJECTED - REPLACED CLAIM |
| AZU5000333-004165 | REJECTED - REPLACED CLAIM |
| AZU5000333-004166 | REJECTED - REPLACED CLAIM |
| AZU5000333-004167 | REJECTED - REPLACED CLAIM |
| AZU5000333-004168 | REJECTED - REPLACED CLAIM |
| AZU5000333-004169 | REJECTED - REPLACED CLAIM |
| AZU5000333-004170 | REJECTED - REPLACED CLAIM |
| AZU5000333-004171 | REJECTED - REPLACED CLAIM |
| AZU5000333-004172 | REJECTED - REPLACED CLAIM |
| AZU5000333-004173 | REJECTED - REPLACED CLAIM |
| AZU5000333-004174 | REJECTED - REPLACED CLAIM |
| AZU5000333-004175 | REJECTED - REPLACED CLAIM |
| AZU5000333-004176 | REJECTED - REPLACED CLAIM |
| AZU5000333-004177 | REJECTED - REPLACED CLAIM |
| AZU5000333-004178 | REJECTED - REPLACED CLAIM |
| AZU5000333-004179 | REJECTED - REPLACED CLAIM |
| AZU5000333-004180 | REJECTED - REPLACED CLAIM |
| AZU5000333-004181 | REJECTED - REPLACED CLAIM |
| AZU5000333-004182 | REJECTED - REPLACED CLAIM |
| AZU5000333-004183 | REJECTED - REPLACED CLAIM |
| AZU5000333-004184 | REJECTED - REPLACED CLAIM |
| AZU5000333-004185 | REJECTED - REPLACED CLAIM |
| AZU5000333-004186 | REJECTED - REPLACED CLAIM |
| AZU5000333-004187 | REJECTED - REPLACED CLAIM |
| AZU5000333-004188 | REJECTED - REPLACED CLAIM |
| AZU5000333-004189 | REJECTED - REPLACED CLAIM |
| AZU5000333-004190 | REJECTED - REPLACED CLAIM |
| AZU5000333-004191 | REJECTED - REPLACED CLAIM |
| AZU5000333-004192 | REJECTED - REPLACED CLAIM |
| AZU5000333-004193 | REJECTED - REPLACED CLAIM |
| AZU5000333-004194 | REJECTED - REPLACED CLAIM |
| AZU5000333-004195 | REJECTED - REPLACED CLAIM |
| AZU5000333-004196 | REJECTED - REPLACED CLAIM |
| AZU5000333-004197 | REJECTED - REPLACED CLAIM |
| AZU5000333-004198 | REJECTED - REPLACED CLAIM |
| AZU5000333-004199 | REJECTED - REPLACED CLAIM |
| AZU5000333-004200 | REJECTED - REPLACED CLAIM |
| AZU5000333-004201 | REJECTED - REPLACED CLAIM |
| AZU5000333-004202 | REJECTED - REPLACED CLAIM |
| AZU5000333-004203 | REJECTED - REPLACED CLAIM |
| AZU5000333-004204 | REJECTED - REPLACED CLAIM |
| AZU5000333-004205 | REJECTED - REPLACED CLAIM |
| AZU5000333-004206 | REJECTED - REPLACED CLAIM |
| AZU5000333-004207 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004208 | REJECTED - REPLACED CLAIM |
| AZU5000333-004209 | REJECTED - REPLACED CLAIM |
| AZU5000333-004210 | REJECTED - REPLACED CLAIM |
| AZU5000333-004211 | REJECTED - REPLACED CLAIM |
| AZU5000333-004212 | REJECTED - REPLACED CLAIM |
| AZU5000333-004213 | REJECTED - REPLACED CLAIM |
| AZU5000333-004214 | REJECTED - REPLACED CLAIM |
| AZU5000333-004215 | REJECTED - REPLACED CLAIM |
| AZU5000333-004216 | REJECTED - REPLACED CLAIM |
| AZU5000333-004217 | REJECTED - REPLACED CLAIM |
| AZU5000333-004218 | REJECTED - REPLACED CLAIM |
| AZU5000333-004219 | REJECTED - REPLACED CLAIM |
| AZU5000333-004220 | REJECTED - REPLACED CLAIM |
| AZU5000333-004221 | REJECTED - REPLACED CLAIM |
| AZU5000333-004222 | REJECTED - REPLACED CLAIM |
| AZU5000333-004223 | REJECTED - REPLACED CLAIM |
| AZU5000333-004224 | REJECTED - REPLACED CLAIM |
| AZU5000333-004225 | REJECTED - REPLACED CLAIM |
| AZU5000333-004226 | REJECTED - REPLACED CLAIM |
| AZU5000333-004227 | REJECTED - REPLACED CLAIM |
| AZU5000333-004228 | REJECTED - REPLACED CLAIM |
| AZU5000333-004229 | REJECTED - REPLACED CLAIM |
| AZU5000333-004230 | REJECTED - REPLACED CLAIM |
| AZU5000333-004231 | REJECTED - REPLACED CLAIM |
| AZU5000333-004232 | REJECTED - REPLACED CLAIM |
| AZU5000333-004233 | REJECTED - REPLACED CLAIM |
| AZU5000333-004234 | REJECTED - REPLACED CLAIM |
| AZU5000333-004235 | REJECTED - REPLACED CLAIM |
| AZU5000333-004236 | REJECTED - REPLACED CLAIM |
| AZU5000333-004237 | REJECTED - REPLACED CLAIM |
| AZU5000333-004238 | REJECTED - REPLACED CLAIM |
| AZU5000333-004239 | REJECTED - REPLACED CLAIM |
| AZU5000333-004240 | REJECTED - REPLACED CLAIM |
| AZU5000333-004241 | REJECTED - REPLACED CLAIM |
| AZU5000333-004242 | REJECTED - REPLACED CLAIM |
| AZU5000333-004243 | REJECTED - REPLACED CLAIM |
| AZU5000333-004244 | REJECTED - REPLACED CLAIM |
| AZU5000333-004245 | REJECTED - REPLACED CLAIM |
| AZU5000333-004246 | REJECTED - REPLACED CLAIM |
| AZU5000333-004247 | REJECTED - REPLACED CLAIM |
| AZU5000333-004248 | REJECTED - REPLACED CLAIM |
| AZU5000333-004249 | REJECTED - REPLACED CLAIM |
| AZU5000333-004250 | REJECTED - REPLACED CLAIM |
| AZU5000333-004251 | REJECTED - REPLACED CLAIM |
| AZU5000333-004252 | REJECTED - REPLACED CLAIM |
| AZU5000333-004253 | REJECTED - REPLACED CLAIM |
| AZU5000333-004254 | REJECTED - REPLACED CLAIM |
| AZU5000333-004255 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004256 | REJECTED - REPLACED CLAIM |
| AZU5000333-004257 | REJECTED - REPLACED CLAIM |
| AZU5000333-004258 | REJECTED - REPLACED CLAIM |
| AZU5000333-004259 | REJECTED - REPLACED CLAIM |
| AZU5000333-004260 | REJECTED - REPLACED CLAIM |
| AZU5000333-004261 | REJECTED - REPLACED CLAIM |
| AZU5000333-004262 | REJECTED - REPLACED CLAIM |
| AZU5000333-004263 | REJECTED - REPLACED CLAIM |
| AZU5000333-004264 | REJECTED - REPLACED CLAIM |
| AZU5000333-004265 | REJECTED - REPLACED CLAIM |
| AZU5000333-004266 | REJECTED - REPLACED CLAIM |
| AZU5000333-004267 | REJECTED - REPLACED CLAIM |
| AZU5000333-004268 | REJECTED - REPLACED CLAIM |
| AZU5000333-004269 | REJECTED - REPLACED CLAIM |
| AZU5000333-004270 | REJECTED - REPLACED CLAIM |
| AZU5000333-004271 | REJECTED - REPLACED CLAIM |
| AZU5000333-004272 | REJECTED - REPLACED CLAIM |
| AZU5000333-004273 | REJECTED - REPLACED CLAIM |
| AZU5000333-004274 | REJECTED - REPLACED CLAIM |
| AZU5000333-004275 | REJECTED - REPLACED CLAIM |
| AZU5000333-004276 | REJECTED - REPLACED CLAIM |
| AZU5000333-004277 | REJECTED - REPLACED CLAIM |
| AZU5000333-004278 | REJECTED - REPLACED CLAIM |
| AZU5000333-004279 | REJECTED - REPLACED CLAIM |
| AZU5000333-004280 | REJECTED - REPLACED CLAIM |
| AZU5000333-004281 | REJECTED - REPLACED CLAIM |
| AZU5000333-004282 | REJECTED - REPLACED CLAIM |
| AZU5000333-004283 | REJECTED - REPLACED CLAIM |
| AZU5000333-004284 | REJECTED - REPLACED CLAIM |
| AZU5000333-004285 | REJECTED - REPLACED CLAIM |
| AZU5000333-004286 | REJECTED - REPLACED CLAIM |
| AZU5000333-004287 | REJECTED - REPLACED CLAIM |
| AZU5000333-004288 | REJECTED - REPLACED CLAIM |
| AZU5000333-004289 | REJECTED - REPLACED CLAIM |
| AZU5000333-004290 | REJECTED - REPLACED CLAIM |
| AZU5000333-004291 | REJECTED - REPLACED CLAIM |
| AZU5000333-004292 | REJECTED - REPLACED CLAIM |
| AZU5000333-004293 | REJECTED - REPLACED CLAIM |
| AZU5000333-004294 | REJECTED - REPLACED CLAIM |
| AZU5000333-004295 | REJECTED - REPLACED CLAIM |
| AZU5000333-004296 | REJECTED - REPLACED CLAIM |
| AZU5000333-004297 | REJECTED - REPLACED CLAIM |
| AZU5000333-004298 | REJECTED - REPLACED CLAIM |
| AZU5000333-004299 | REJECTED - REPLACED CLAIM |
| AZU5000333-004300 | REJECTED - REPLACED CLAIM |
| AZU5000333-004301 | REJECTED - REPLACED CLAIM |
| AZU5000333-004302 | REJECTED - REPLACED CLAIM |
| AZU5000333-004303 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004304 | REJECTED - REPLACED CLAIM |
| AZU5000333-004305 | REJECTED - REPLACED CLAIM |
| AZU5000333-004306 | REJECTED - REPLACED CLAIM |
| AZU5000333-004307 | REJECTED - REPLACED CLAIM |
| AZU5000333-004308 | REJECTED - REPLACED CLAIM |
| AZU5000333-004309 | REJECTED - REPLACED CLAIM |
| AZU5000333-004310 | REJECTED - REPLACED CLAIM |
| AZU5000333-004311 | REJECTED - REPLACED CLAIM |
| AZU5000333-004312 | REJECTED - REPLACED CLAIM |
| AZU5000333-004313 | REJECTED - REPLACED CLAIM |
| AZU5000333-004314 | REJECTED - REPLACED CLAIM |
| AZU5000333-004315 | REJECTED - REPLACED CLAIM |
| AZU5000333-004316 | REJECTED - REPLACED CLAIM |
| AZU5000333-004317 | REJECTED - REPLACED CLAIM |
| AZU5000333-004318 | REJECTED - REPLACED CLAIM |
| AZU5000333-004319 | REJECTED - REPLACED CLAIM |
| AZU5000333-004320 | REJECTED - REPLACED CLAIM |
| AZU5000333-004321 | REJECTED - REPLACED CLAIM |
| AZU5000333-004322 | REJECTED - REPLACED CLAIM |
| AZU5000333-004323 | REJECTED - REPLACED CLAIM |
| AZU5000333-004324 | REJECTED - REPLACED CLAIM |
| AZU5000333-004325 | REJECTED - REPLACED CLAIM |
| AZU5000333-004326 | REJECTED - REPLACED CLAIM |
| AZU5000333-004327 | REJECTED - REPLACED CLAIM |
| AZU5000333-004328 | REJECTED - REPLACED CLAIM |
| AZU5000333-004329 | REJECTED - REPLACED CLAIM |
| AZU5000333-004330 | REJECTED - REPLACED CLAIM |
| AZU5000333-004331 | REJECTED - REPLACED CLAIM |
| AZU5000333-004332 | REJECTED - REPLACED CLAIM |
| AZU5000333-004333 | REJECTED - REPLACED CLAIM |
| AZU5000333-004334 | REJECTED - REPLACED CLAIM |
| AZU5000333-004335 | REJECTED - REPLACED CLAIM |
| AZU5000333-004336 | REJECTED - REPLACED CLAIM |
| AZU5000333-004337 | REJECTED - REPLACED CLAIM |
| AZU5000333-004338 | REJECTED - REPLACED CLAIM |
| AZU5000333-004339 | REJECTED - REPLACED CLAIM |
| AZU5000333-004340 | REJECTED - REPLACED CLAIM |
| AZU5000333-004341 | REJECTED - REPLACED CLAIM |
| AZU5000333-004342 | REJECTED - REPLACED CLAIM |
| AZU5000333-004343 | REJECTED - REPLACED CLAIM |
| AZU5000333-004344 | REJECTED - REPLACED CLAIM |
| AZU5000333-004345 | REJECTED - REPLACED CLAIM |
| AZU5000333-004346 | REJECTED - REPLACED CLAIM |
| AZU5000333-004347 | REJECTED - REPLACED CLAIM |
| AZU5000333-004348 | REJECTED - REPLACED CLAIM |
| AZU5000333-004349 | REJECTED - REPLACED CLAIM |
| AZU5000333-004350 | REJECTED - REPLACED CLAIM |
| AZU5000333-004351 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004352 | REJECTED - REPLACED CLAIM |
| AZU5000333-004353 | REJECTED - REPLACED CLAIM |
| AZU5000333-004354 | REJECTED - REPLACED CLAIM |
| AZU5000333-004355 | REJECTED - REPLACED CLAIM |
| AZU5000333-004356 | REJECTED - REPLACED CLAIM |
| AZU5000333-004357 | REJECTED - REPLACED CLAIM |
| AZU5000333-004358 | REJECTED - REPLACED CLAIM |
| AZU5000333-004359 | REJECTED - REPLACED CLAIM |
| AZU5000333-004360 | REJECTED - REPLACED CLAIM |
| AZU5000333-004361 | REJECTED - REPLACED CLAIM |
| AZU5000333-004362 | REJECTED - REPLACED CLAIM |
| AZU5000333-004363 | REJECTED - REPLACED CLAIM |
| AZU5000333-004364 | REJECTED - REPLACED CLAIM |
| AZU5000333-004365 | REJECTED - REPLACED CLAIM |
| AZU5000333-004366 | REJECTED - REPLACED CLAIM |
| AZU5000333-004367 | REJECTED - REPLACED CLAIM |
| AZU5000333-004368 | REJECTED - REPLACED CLAIM |
| AZU5000333-004369 | REJECTED - REPLACED CLAIM |
| AZU5000333-004370 | REJECTED - REPLACED CLAIM |
| AZU5000333-004371 | REJECTED - REPLACED CLAIM |
| AZU5000333-004372 | REJECTED - REPLACED CLAIM |
| AZU5000333-004373 | REJECTED - REPLACED CLAIM |
| AZU5000333-004374 | REJECTED - REPLACED CLAIM |
| AZU5000333-004375 | REJECTED - REPLACED CLAIM |
| AZU5000333-004376 | REJECTED - REPLACED CLAIM |
| AZU5000333-004377 | REJECTED - REPLACED CLAIM |
| AZU5000333-004378 | REJECTED - REPLACED CLAIM |
| AZU5000333-004379 | REJECTED - REPLACED CLAIM |
| AZU5000333-004380 | REJECTED - REPLACED CLAIM |
| AZU5000333-004381 | REJECTED - REPLACED CLAIM |
| AZU5000333-004382 | REJECTED - REPLACED CLAIM |
| AZU5000333-004383 | REJECTED - REPLACED CLAIM |
| AZU5000333-004384 | REJECTED - REPLACED CLAIM |
| AZU5000333-004385 | REJECTED - REPLACED CLAIM |
| AZU5000333-004386 | REJECTED - REPLACED CLAIM |
| AZU5000333-004387 | REJECTED - REPLACED CLAIM |
| AZU5000333-004388 | REJECTED - REPLACED CLAIM |
| AZU5000333-004389 | REJECTED - REPLACED CLAIM |
| AZU5000333-004390 | REJECTED - REPLACED CLAIM |
| AZU5000333-004391 | REJECTED - REPLACED CLAIM |
| AZU5000333-004392 | REJECTED - REPLACED CLAIM |
| AZU5000333-004393 | REJECTED - REPLACED CLAIM |
| AZU5000333-004394 | REJECTED - REPLACED CLAIM |
| AZU5000333-004395 | REJECTED - REPLACED CLAIM |
| AZU5000333-004396 | REJECTED - REPLACED CLAIM |
| AZU5000333-004397 | REJECTED - REPLACED CLAIM |
| AZU5000333-004398 | REJECTED - REPLACED CLAIM |
| AZU5000333-004399 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004400 | REJECTED - REPLACED CLAIM |
| AZU5000333-004401 | REJECTED - REPLACED CLAIM |
| AZU5000333-004402 | REJECTED - REPLACED CLAIM |
| AZU5000333-004403 | REJECTED - REPLACED CLAIM |
| AZU5000333-004404 | REJECTED - REPLACED CLAIM |
| AZU5000333-004405 | REJECTED - REPLACED CLAIM |
| AZU5000333-004406 | REJECTED - REPLACED CLAIM |
| AZU5000333-004407 | REJECTED - REPLACED CLAIM |
| AZU5000333-004408 | REJECTED - REPLACED CLAIM |
| AZU5000333-004409 | REJECTED - REPLACED CLAIM |
| AZU5000333-004410 | REJECTED - REPLACED CLAIM |
| AZU5000333-004411 | REJECTED - REPLACED CLAIM |
| AZU5000333-004412 | REJECTED - REPLACED CLAIM |
| AZU5000333-004413 | REJECTED - REPLACED CLAIM |
| AZU5000333-004414 | REJECTED - REPLACED CLAIM |
| AZU5000333-004415 | REJECTED - REPLACED CLAIM |
| AZU5000333-004416 | REJECTED - REPLACED CLAIM |
| AZU5000333-004417 | REJECTED - REPLACED CLAIM |
| AZU5000333-004418 | REJECTED - REPLACED CLAIM |
| AZU5000333-004419 | REJECTED - REPLACED CLAIM |
| AZU5000333-004420 | REJECTED - REPLACED CLAIM |
| AZU5000333-004421 | REJECTED - REPLACED CLAIM |
| AZU5000333-004422 | REJECTED - REPLACED CLAIM |
| AZU5000333-004423 | REJECTED - REPLACED CLAIM |
| AZU5000333-004424 | REJECTED - REPLACED CLAIM |
| AZU5000333-004425 | REJECTED - REPLACED CLAIM |
| AZU5000333-004426 | REJECTED - REPLACED CLAIM |
| AZU5000333-004427 | REJECTED - REPLACED CLAIM |
| AZU5000333-004428 | REJECTED - REPLACED CLAIM |
| AZU5000333-004429 | REJECTED - REPLACED CLAIM |
| AZU5000333-004430 | REJECTED - REPLACED CLAIM |
| AZU5000333-004431 | REJECTED - REPLACED CLAIM |
| AZU5000333-004432 | REJECTED - REPLACED CLAIM |
| AZU5000333-004433 | REJECTED - REPLACED CLAIM |
| AZU5000333-004434 | REJECTED - REPLACED CLAIM |
| AZU5000333-004435 | REJECTED - REPLACED CLAIM |
| AZU5000333-004436 | REJECTED - REPLACED CLAIM |
| AZU5000333-004437 | REJECTED - REPLACED CLAIM |
| AZU5000333-004438 | REJECTED - REPLACED CLAIM |
| AZU5000333-004439 | REJECTED - REPLACED CLAIM |
| AZU5000333-004440 | REJECTED - REPLACED CLAIM |
| AZU5000333-004441 | REJECTED - REPLACED CLAIM |
| AZU5000333-004442 | REJECTED - REPLACED CLAIM |
| AZU5000333-004443 | REJECTED - REPLACED CLAIM |
| AZU5000333-004444 | REJECTED - REPLACED CLAIM |
| AZU5000333-004445 | REJECTED - REPLACED CLAIM |
| AZU5000333-004446 | REJECTED - REPLACED CLAIM |
| AZU5000333-004447 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004448 | REJECTED - REPLACED CLAIM |
| AZU5000333-004449 | REJECTED - REPLACED CLAIM |
| AZU5000333-004450 | REJECTED - REPLACED CLAIM |
| AZU5000333-004451 | REJECTED - REPLACED CLAIM |
| AZU5000333-004452 | REJECTED - REPLACED CLAIM |
| AZU5000333-004453 | REJECTED - REPLACED CLAIM |
| AZU5000333-004454 | REJECTED - REPLACED CLAIM |
| AZU5000333-004455 | REJECTED - REPLACED CLAIM |
| AZU5000333-004456 | REJECTED - REPLACED CLAIM |
| AZU5000333-004457 | REJECTED - REPLACED CLAIM |
| AZU5000333-004458 | REJECTED - REPLACED CLAIM |
| AZU5000333-004459 | REJECTED - REPLACED CLAIM |
| AZU5000333-004460 | REJECTED - REPLACED CLAIM |
| AZU5000333-004461 | REJECTED - REPLACED CLAIM |
| AZU5000333-004462 | REJECTED - REPLACED CLAIM |
| AZU5000333-004463 | REJECTED - REPLACED CLAIM |
| AZU5000333-004464 | REJECTED - REPLACED CLAIM |
| AZU5000333-004465 | REJECTED - REPLACED CLAIM |
| AZU5000333-004466 | REJECTED - REPLACED CLAIM |
| AZU5000333-004467 | REJECTED - REPLACED CLAIM |
| AZU5000333-004468 | REJECTED - REPLACED CLAIM |
| AZU5000333-004469 | REJECTED - REPLACED CLAIM |
| AZU5000333-004470 | REJECTED - REPLACED CLAIM |
| AZU5000333-004471 | REJECTED - REPLACED CLAIM |
| AZU5000333-004472 | REJECTED - REPLACED CLAIM |
| AZU5000333-004473 | REJECTED - REPLACED CLAIM |
| AZU5000333-004474 | REJECTED - REPLACED CLAIM |
| AZU5000333-004475 | REJECTED - REPLACED CLAIM |
| AZU5000333-004476 | REJECTED - REPLACED CLAIM |
| AZU5000333-004477 | REJECTED - REPLACED CLAIM |
| AZU5000333-004478 | REJECTED - REPLACED CLAIM |
| AZU5000333-004479 | REJECTED - REPLACED CLAIM |
| AZU5000333-004480 | REJECTED - REPLACED CLAIM |
| AZU5000333-004481 | REJECTED - REPLACED CLAIM |
| AZU5000333-004482 | REJECTED - REPLACED CLAIM |
| AZU5000333-004483 | REJECTED - REPLACED CLAIM |
| AZU5000333-004484 | REJECTED - REPLACED CLAIM |
| AZU5000333-004485 | REJECTED - REPLACED CLAIM |
| AZU5000333-004486 | REJECTED - REPLACED CLAIM |
| AZU5000333-004487 | REJECTED - REPLACED CLAIM |
| AZU5000333-004488 | REJECTED - REPLACED CLAIM |
| AZU5000333-004489 | REJECTED - REPLACED CLAIM |
| AZU5000333-004490 | REJECTED - REPLACED CLAIM |
| AZU5000333-004491 | REJECTED - REPLACED CLAIM |
| AZU5000333-004492 | REJECTED - REPLACED CLAIM |
| AZU5000333-004493 | REJECTED - REPLACED CLAIM |
| AZU5000333-004494 | REJECTED - REPLACED CLAIM |
| AZU5000333-004495 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004496 | REJECTED - REPLACED CLAIM |
| AZU5000333-004497 | REJECTED - REPLACED CLAIM |
| AZU5000333-004498 | REJECTED - REPLACED CLAIM |
| AZU5000333-004499 | REJECTED - REPLACED CLAIM |
| AZU5000333-004500 | REJECTED - REPLACED CLAIM |
| AZU5000333-004501 | REJECTED - REPLACED CLAIM |
| AZU5000333-004502 | REJECTED - REPLACED CLAIM |
| AZU5000333-004503 | REJECTED - REPLACED CLAIM |
| AZU5000333-004504 | REJECTED - REPLACED CLAIM |
| AZU5000333-004505 | REJECTED - REPLACED CLAIM |
| AZU5000333-004506 | REJECTED - REPLACED CLAIM |
| AZU5000333-004507 | REJECTED - REPLACED CLAIM |
| AZU5000333-004508 | REJECTED - REPLACED CLAIM |
| AZU5000333-004509 | REJECTED - REPLACED CLAIM |
| AZU5000333-004510 | REJECTED - REPLACED CLAIM |
| AZU5000333-004511 | REJECTED - REPLACED CLAIM |
| AZU5000333-004512 | REJECTED - REPLACED CLAIM |
| AZU5000333-004513 | REJECTED - REPLACED CLAIM |
| AZU5000333-004514 | REJECTED - REPLACED CLAIM |
| AZU5000333-004515 | REJECTED - REPLACED CLAIM |
| AZU5000333-004516 | REJECTED - REPLACED CLAIM |
| AZU5000333-004517 | REJECTED - REPLACED CLAIM |
| AZU5000333-004518 | REJECTED - REPLACED CLAIM |
| AZU5000333-004519 | REJECTED - REPLACED CLAIM |
| AZU5000333-004520 | REJECTED - REPLACED CLAIM |
| AZU5000333-004521 | REJECTED - REPLACED CLAIM |
| AZU5000333-004522 | REJECTED - REPLACED CLAIM |
| AZU5000333-004523 | REJECTED - REPLACED CLAIM |
| AZU5000333-004524 | REJECTED - REPLACED CLAIM |
| AZU5000333-004525 | REJECTED - REPLACED CLAIM |
| AZU5000333-004526 | REJECTED - REPLACED CLAIM |
| AZU5000333-004527 | REJECTED - REPLACED CLAIM |
| AZU5000333-004528 | REJECTED - REPLACED CLAIM |
| AZU5000333-004529 | REJECTED - REPLACED CLAIM |
| AZU5000333-004530 | REJECTED - REPLACED CLAIM |
| AZU5000333-004531 | REJECTED - REPLACED CLAIM |
| AZU5000333-004532 | REJECTED - REPLACED CLAIM |
| AZU5000333-004533 | REJECTED - REPLACED CLAIM |
| AZU5000333-004534 | REJECTED - REPLACED CLAIM |
| AZU5000333-004535 | REJECTED - REPLACED CLAIM |
| AZU5000333-004536 | REJECTED - REPLACED CLAIM |
| AZU5000333-004537 | REJECTED - REPLACED CLAIM |
| AZU5000333-004538 | REJECTED - REPLACED CLAIM |
| AZU5000333-004539 | REJECTED - REPLACED CLAIM |
| AZU5000333-004540 | REJECTED - REPLACED CLAIM |
| AZU5000333-004541 | REJECTED - REPLACED CLAIM |
| AZU5000333-004542 | REJECTED - REPLACED CLAIM |
| AZU5000333-004543 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004544 | REJECTED - REPLACED CLAIM |
| AZU5000333-004545 | REJECTED - REPLACED CLAIM |
| AZU5000333-004546 | REJECTED - REPLACED CLAIM |
| AZU5000333-004547 | REJECTED - REPLACED CLAIM |
| AZU5000333-004548 | REJECTED - REPLACED CLAIM |
| AZU5000333-004549 | REJECTED - REPLACED CLAIM |
| AZU5000333-004550 | REJECTED - REPLACED CLAIM |
| AZU5000333-004551 | REJECTED - REPLACED CLAIM |
| AZU5000333-004552 | REJECTED - REPLACED CLAIM |
| AZU5000333-004553 | REJECTED - REPLACED CLAIM |
| AZU5000333-004554 | REJECTED - REPLACED CLAIM |
| AZU5000333-004555 | REJECTED - REPLACED CLAIM |
| AZU5000333-004556 | REJECTED - REPLACED CLAIM |
| AZU5000333-004557 | REJECTED - REPLACED CLAIM |
| AZU5000333-004558 | REJECTED - REPLACED CLAIM |
| AZU5000333-004559 | REJECTED - REPLACED CLAIM |
| AZU5000333-004560 | REJECTED - REPLACED CLAIM |
| AZU5000333-004561 | REJECTED - REPLACED CLAIM |
| AZU5000333-004562 | REJECTED - REPLACED CLAIM |
| AZU5000333-004563 | REJECTED - REPLACED CLAIM |
| AZU5000333-004564 | REJECTED - REPLACED CLAIM |
| AZU5000333-004565 | REJECTED - REPLACED CLAIM |
| AZU5000333-004566 | REJECTED - REPLACED CLAIM |
| AZU5000333-004567 | REJECTED - REPLACED CLAIM |
| AZU5000333-004568 | REJECTED - REPLACED CLAIM |
| AZU5000333-004569 | REJECTED - REPLACED CLAIM |
| AZU5000333-004570 | REJECTED - REPLACED CLAIM |
| AZU5000333-004571 | REJECTED - REPLACED CLAIM |
| AZU5000333-004572 | REJECTED - REPLACED CLAIM |
| AZU5000333-004573 | REJECTED - REPLACED CLAIM |
| AZU5000333-004574 | REJECTED - REPLACED CLAIM |
| AZU5000333-004575 | REJECTED - REPLACED CLAIM |
| AZU5000333-004576 | REJECTED - REPLACED CLAIM |
| AZU5000333-004577 | REJECTED - REPLACED CLAIM |
| AZU5000333-004578 | REJECTED - REPLACED CLAIM |
| AZU5000333-004579 | REJECTED - REPLACED CLAIM |
| AZU5000333-004580 | REJECTED - REPLACED CLAIM |
| AZU5000333-004581 | REJECTED - REPLACED CLAIM |
| AZU5000333-004582 | REJECTED - REPLACED CLAIM |
| AZU5000333-004583 | REJECTED - REPLACED CLAIM |
| AZU5000333-004584 | REJECTED - REPLACED CLAIM |
| AZU5000333-004585 | REJECTED - REPLACED CLAIM |
| AZU5000333-004586 | REJECTED - REPLACED CLAIM |
| AZU5000333-004587 | REJECTED - REPLACED CLAIM |
| AZU5000333-004588 | REJECTED - REPLACED CLAIM |
| AZU5000333-004589 | REJECTED - REPLACED CLAIM |
| AZU5000333-004590 | REJECTED - REPLACED CLAIM |
| AZU5000333-004591 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004592 | REJECTED - REPLACED CLAIM |
| AZU5000333-004593 | REJECTED - REPLACED CLAIM |
| AZU5000333-004594 | REJECTED - REPLACED CLAIM |
| AZU5000333-004595 | REJECTED - REPLACED CLAIM |
| AZU5000333-004596 | REJECTED - REPLACED CLAIM |
| AZU5000333-004597 | REJECTED - REPLACED CLAIM |
| AZU5000333-004598 | REJECTED - REPLACED CLAIM |
| AZU5000333-004599 | REJECTED - REPLACED CLAIM |
| AZU5000333-004600 | REJECTED - REPLACED CLAIM |
| AZU5000333-004601 | REJECTED - REPLACED CLAIM |
| AZU5000333-004602 | REJECTED - REPLACED CLAIM |
| AZU5000333-004603 | REJECTED - REPLACED CLAIM |
| AZU5000333-004604 | REJECTED - REPLACED CLAIM |
| AZU5000333-004605 | REJECTED - REPLACED CLAIM |
| AZU5000333-004606 | REJECTED - REPLACED CLAIM |
| AZU5000333-004607 | REJECTED - REPLACED CLAIM |
| AZU5000333-004608 | REJECTED - REPLACED CLAIM |
| AZU5000333-004609 | REJECTED - REPLACED CLAIM |
| AZU5000333-004610 | REJECTED - REPLACED CLAIM |
| AZU5000333-004611 | REJECTED - REPLACED CLAIM |
| AZU5000333-004612 | REJECTED - REPLACED CLAIM |
| AZU5000333-004613 | REJECTED - REPLACED CLAIM |
| AZU5000333-004614 | REJECTED - REPLACED CLAIM |
| AZU5000333-004615 | REJECTED - REPLACED CLAIM |
| AZU5000333-004616 | REJECTED - REPLACED CLAIM |
| AZU5000333-004617 | REJECTED - REPLACED CLAIM |
| AZU5000333-004618 | REJECTED - REPLACED CLAIM |
| AZU5000333-004619 | REJECTED - REPLACED CLAIM |
| AZU5000333-004620 | REJECTED - REPLACED CLAIM |
| AZU5000333-004621 | REJECTED - REPLACED CLAIM |
| AZU5000333-004622 | REJECTED - REPLACED CLAIM |
| AZU5000333-004623 | REJECTED - REPLACED CLAIM |
| AZU5000333-004624 | REJECTED - REPLACED CLAIM |
| AZU5000333-004625 | REJECTED - REPLACED CLAIM |
| AZU5000333-004626 | REJECTED - REPLACED CLAIM |
| AZU5000333-004627 | REJECTED - REPLACED CLAIM |
| AZU5000333-004628 | REJECTED - REPLACED CLAIM |
| AZU5000333-004629 | REJECTED - REPLACED CLAIM |
| AZU5000333-004630 | REJECTED - REPLACED CLAIM |
| AZU5000333-004631 | REJECTED - REPLACED CLAIM |
| AZU5000333-004632 | REJECTED - REPLACED CLAIM |
| AZU5000333-004633 | REJECTED - REPLACED CLAIM |
| AZU5000333-004634 | REJECTED - REPLACED CLAIM |
| AZU5000333-004635 | REJECTED - REPLACED CLAIM |
| AZU5000333-004636 | REJECTED - REPLACED CLAIM |
| AZU5000333-004637 | REJECTED - REPLACED CLAIM |
| AZU5000333-004638 | REJECTED - REPLACED CLAIM |
| AZU5000333-004639 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004640 | REJECTED - REPLACED CLAIM |
| AZU5000333-004641 | REJECTED - REPLACED CLAIM |
| AZU5000333-004642 | REJECTED - REPLACED CLAIM |
| AZU5000333-004643 | REJECTED - REPLACED CLAIM |
| AZU5000333-004644 | REJECTED - REPLACED CLAIM |
| AZU5000333-004645 | REJECTED - REPLACED CLAIM |
| AZU5000333-004646 | REJECTED - REPLACED CLAIM |
| AZU5000333-004647 | REJECTED - REPLACED CLAIM |
| AZU5000333-004648 | REJECTED - REPLACED CLAIM |
| AZU5000333-004649 | REJECTED - REPLACED CLAIM |
| AZU5000333-004650 | REJECTED - REPLACED CLAIM |
| AZU5000333-004651 | REJECTED - REPLACED CLAIM |
| AZU5000333-004652 | REJECTED - REPLACED CLAIM |
| AZU5000333-004653 | REJECTED - REPLACED CLAIM |
| AZU5000333-004654 | REJECTED - REPLACED CLAIM |
| AZU5000333-004655 | REJECTED - REPLACED CLAIM |
| AZU5000333-004656 | REJECTED - REPLACED CLAIM |
| AZU5000333-004657 | REJECTED - REPLACED CLAIM |
| AZU5000333-004658 | REJECTED - REPLACED CLAIM |
| AZU5000333-004659 | REJECTED - REPLACED CLAIM |
| AZU5000333-004660 | REJECTED - REPLACED CLAIM |
| AZU5000333-004661 | REJECTED - REPLACED CLAIM |
| AZU5000333-004662 | REJECTED - REPLACED CLAIM |
| AZU5000333-004663 | REJECTED - REPLACED CLAIM |
| AZU5000333-004664 | REJECTED - REPLACED CLAIM |
| AZU5000333-004665 | REJECTED - REPLACED CLAIM |
| AZU5000333-004666 | REJECTED - REPLACED CLAIM |
| AZU5000333-004667 | REJECTED - REPLACED CLAIM |
| AZU5000333-004668 | REJECTED - REPLACED CLAIM |
| AZU5000333-004669 | REJECTED - REPLACED CLAIM |
| AZU5000333-004670 | REJECTED - REPLACED CLAIM |
| AZU5000333-004671 | REJECTED - REPLACED CLAIM |
| AZU5000333-004672 | REJECTED - REPLACED CLAIM |
| AZU5000333-004673 | REJECTED - REPLACED CLAIM |
| AZU5000333-004674 | REJECTED - REPLACED CLAIM |
| AZU5000333-004675 | REJECTED - REPLACED CLAIM |
| AZU5000333-004676 | REJECTED - REPLACED CLAIM |
| AZU5000333-004677 | REJECTED - REPLACED CLAIM |
| AZU5000333-004678 | REJECTED - REPLACED CLAIM |
| AZU5000333-004679 | REJECTED - REPLACED CLAIM |
| AZU5000333-004680 | REJECTED - REPLACED CLAIM |
| AZU5000333-004681 | REJECTED - REPLACED CLAIM |
| AZU5000333-004682 | REJECTED - REPLACED CLAIM |
| AZU5000333-004683 | REJECTED - REPLACED CLAIM |
| AZU5000333-004684 | REJECTED - REPLACED CLAIM |
| AZU5000333-004685 | REJECTED - REPLACED CLAIM |
| AZU5000333-004686 | REJECTED - REPLACED CLAIM |
| AZU5000333-004687 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004688 | REJECTED - REPLACED CLAIM |
| AZU5000333-004689 | REJECTED - REPLACED CLAIM |
| AZU5000333-004690 | REJECTED - REPLACED CLAIM |
| AZU5000333-004691 | REJECTED - REPLACED CLAIM |
| AZU5000333-004692 | REJECTED - REPLACED CLAIM |
| AZU5000333-004693 | REJECTED - REPLACED CLAIM |
| AZU5000333-004694 | REJECTED - REPLACED CLAIM |
| AZU5000333-004695 | REJECTED - REPLACED CLAIM |
| AZU5000333-004696 | REJECTED - REPLACED CLAIM |
| AZU5000333-004697 | REJECTED - REPLACED CLAIM |
| AZU5000333-004698 | REJECTED - REPLACED CLAIM |
| AZU5000333-004699 | REJECTED - REPLACED CLAIM |
| AZU5000333-004700 | REJECTED - REPLACED CLAIM |
| AZU5000333-004701 | REJECTED - REPLACED CLAIM |
| AZU5000333-004702 | REJECTED - REPLACED CLAIM |
| AZU5000333-004703 | REJECTED - REPLACED CLAIM |
| AZU5000333-004704 | REJECTED - REPLACED CLAIM |
| AZU5000333-004705 | REJECTED - REPLACED CLAIM |
| AZU5000333-004706 | REJECTED - REPLACED CLAIM |
| AZU5000333-004707 | REJECTED - REPLACED CLAIM |
| AZU5000333-004708 | REJECTED - REPLACED CLAIM |
| AZU5000333-004709 | REJECTED - REPLACED CLAIM |
| AZU5000333-004710 | REJECTED - REPLACED CLAIM |
| AZU5000333-004711 | REJECTED - REPLACED CLAIM |
| AZU5000333-004712 | REJECTED - REPLACED CLAIM |
| AZU5000333-004713 | REJECTED - REPLACED CLAIM |
| AZU5000333-004714 | REJECTED - REPLACED CLAIM |
| AZU5000333-004715 | REJECTED - REPLACED CLAIM |
| AZU5000333-004716 | REJECTED - REPLACED CLAIM |
| AZU5000333-004717 | REJECTED - REPLACED CLAIM |
| AZU5000333-004718 | REJECTED - REPLACED CLAIM |
| AZU5000333-004719 | REJECTED - REPLACED CLAIM |
| AZU5000333-004720 | REJECTED - REPLACED CLAIM |
| AZU5000333-004721 | REJECTED - REPLACED CLAIM |
| AZU5000333-004722 | REJECTED - REPLACED CLAIM |
| AZU5000333-004723 | REJECTED - REPLACED CLAIM |
| AZU5000333-004724 | REJECTED - REPLACED CLAIM |
| AZU5000333-004725 | REJECTED - REPLACED CLAIM |
| AZU5000333-004726 | REJECTED - REPLACED CLAIM |
| AZU5000333-004727 | REJECTED - REPLACED CLAIM |
| AZU5000333-004728 | REJECTED - REPLACED CLAIM |
| AZU5000333-004729 | REJECTED - REPLACED CLAIM |
| AZU5000333-004730 | REJECTED - REPLACED CLAIM |
| AZU5000333-004731 | REJECTED - REPLACED CLAIM |
| AZU5000333-004732 | REJECTED - REPLACED CLAIM |
| AZU5000333-004733 | REJECTED - REPLACED CLAIM |
| AZU5000333-004734 | REJECTED - REPLACED CLAIM |
| AZU5000333-004735 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004736 | REJECTED - REPLACED CLAIM |
| AZU5000333-004737 | REJECTED - REPLACED CLAIM |
| AZU5000333-004738 | REJECTED - REPLACED CLAIM |
| AZU5000333-004739 | REJECTED - REPLACED CLAIM |
| AZU5000333-004740 | REJECTED - REPLACED CLAIM |
| AZU5000333-004741 | REJECTED - REPLACED CLAIM |
| AZU5000333-004742 | REJECTED - REPLACED CLAIM |
| AZU5000333-004743 | REJECTED - REPLACED CLAIM |
| AZU5000333-004744 | REJECTED - REPLACED CLAIM |
| AZU5000333-004745 | REJECTED - REPLACED CLAIM |
| AZU5000333-004746 | REJECTED - REPLACED CLAIM |
| AZU5000333-004747 | REJECTED - REPLACED CLAIM |
| AZU5000333-004748 | REJECTED - REPLACED CLAIM |
| AZU5000333-004749 | REJECTED - REPLACED CLAIM |
| AZU5000333-004750 | REJECTED - REPLACED CLAIM |
| AZU5000333-004751 | REJECTED - REPLACED CLAIM |
| AZU5000333-004752 | REJECTED - REPLACED CLAIM |
| AZU5000333-004753 | REJECTED - REPLACED CLAIM |
| AZU5000333-004754 | REJECTED - REPLACED CLAIM |
| AZU5000333-004755 | REJECTED - REPLACED CLAIM |
| AZU5000333-004756 | REJECTED - REPLACED CLAIM |
| AZU5000333-004757 | REJECTED - REPLACED CLAIM |
| AZU5000333-004758 | REJECTED - REPLACED CLAIM |
| AZU5000333-004759 | REJECTED - REPLACED CLAIM |
| AZU5000333-004760 | REJECTED - REPLACED CLAIM |
| AZU5000333-004761 | REJECTED - REPLACED CLAIM |
| AZU5000333-004762 | REJECTED - REPLACED CLAIM |
| AZU5000333-004763 | REJECTED - REPLACED CLAIM |
| AZU5000333-004764 | REJECTED - REPLACED CLAIM |
| AZU5000333-004765 | REJECTED - REPLACED CLAIM |
| AZU5000333-004766 | REJECTED - REPLACED CLAIM |
| AZU5000333-004767 | REJECTED - REPLACED CLAIM |
| AZU5000333-004768 | REJECTED - REPLACED CLAIM |
| AZU5000333-004769 | REJECTED - REPLACED CLAIM |
| AZU5000333-004770 | REJECTED - REPLACED CLAIM |
| AZU5000333-004771 | REJECTED - REPLACED CLAIM |
| AZU5000333-004772 | REJECTED - REPLACED CLAIM |
| AZU5000333-004773 | REJECTED - REPLACED CLAIM |
| AZU5000333-004774 | REJECTED - REPLACED CLAIM |
| AZU5000333-004775 | REJECTED - REPLACED CLAIM |
| AZU5000333-004776 | REJECTED - REPLACED CLAIM |
| AZU5000333-004777 | REJECTED - REPLACED CLAIM |
| AZU5000333-004778 | REJECTED - REPLACED CLAIM |
| AZU5000333-004779 | REJECTED - REPLACED CLAIM |
| AZU5000333-004780 | REJECTED - REPLACED CLAIM |
| AZU5000333-004781 | REJECTED - REPLACED CLAIM |
| AZU5000333-004782 | REJECTED - REPLACED CLAIM |
| AZU5000333-004783 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004784 | REJECTED - REPLACED CLAIM |
| AZU5000333-004785 | REJECTED - REPLACED CLAIM |
| AZU5000333-004786 | REJECTED - REPLACED CLAIM |
| AZU5000333-004787 | REJECTED - REPLACED CLAIM |
| AZU5000333-004788 | REJECTED - REPLACED CLAIM |
| AZU5000333-004789 | REJECTED - REPLACED CLAIM |
| AZU5000333-004790 | REJECTED - REPLACED CLAIM |
| AZU5000333-004791 | REJECTED - REPLACED CLAIM |
| AZU5000333-004792 | REJECTED - REPLACED CLAIM |
| AZU5000333-004793 | REJECTED - REPLACED CLAIM |
| AZU5000333-004794 | REJECTED - REPLACED CLAIM |
| AZU5000333-004795 | REJECTED - REPLACED CLAIM |
| AZU5000333-004796 | REJECTED - REPLACED CLAIM |
| AZU5000333-004797 | REJECTED - REPLACED CLAIM |
| AZU5000333-004798 | REJECTED - REPLACED CLAIM |
| AZU5000333-004799 | REJECTED - REPLACED CLAIM |
| AZU5000333-004800 | REJECTED - REPLACED CLAIM |
| AZU5000333-004801 | REJECTED - REPLACED CLAIM |
| AZU5000333-004802 | REJECTED - REPLACED CLAIM |
| AZU5000333-004803 | REJECTED - REPLACED CLAIM |
| AZU5000333-004804 | REJECTED - REPLACED CLAIM |
| AZU5000333-004805 | REJECTED - REPLACED CLAIM |
| AZU5000333-004806 | REJECTED - REPLACED CLAIM |
| AZU5000333-004807 | REJECTED - REPLACED CLAIM |
| AZU5000333-004808 | REJECTED - REPLACED CLAIM |
| AZU5000333-004809 | REJECTED - REPLACED CLAIM |
| AZU5000333-004810 | REJECTED - REPLACED CLAIM |
| AZU5000333-004811 | REJECTED - REPLACED CLAIM |
| AZU5000333-004812 | REJECTED - REPLACED CLAIM |
| AZU5000333-004813 | REJECTED - REPLACED CLAIM |
| AZU5000333-004814 | REJECTED - REPLACED CLAIM |
| AZU5000333-004815 | REJECTED - REPLACED CLAIM |
| AZU5000333-004816 | REJECTED - REPLACED CLAIM |
| AZU5000333-004817 | REJECTED - REPLACED CLAIM |
| AZU5000333-004818 | REJECTED - REPLACED CLAIM |
| AZU5000333-004819 | REJECTED - REPLACED CLAIM |
| AZU5000333-004820 | REJECTED - REPLACED CLAIM |
| AZU5000333-004821 | REJECTED - REPLACED CLAIM |
| AZU5000333-004822 | REJECTED - REPLACED CLAIM |
| AZU5000333-004823 | REJECTED - REPLACED CLAIM |
| AZU5000333-004824 | REJECTED - REPLACED CLAIM |
| AZU5000333-004825 | REJECTED - REPLACED CLAIM |
| AZU5000333-004826 | REJECTED - REPLACED CLAIM |
| AZU5000333-004827 | REJECTED - REPLACED CLAIM |
| AZU5000333-004828 | REJECTED - REPLACED CLAIM |
| AZU5000333-004829 | REJECTED - REPLACED CLAIM |
| AZU5000333-004830 | REJECTED - REPLACED CLAIM |
| AZU5000333-004831 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004832 | REJECTED - REPLACED CLAIM |
| AZU5000333-004833 | REJECTED - REPLACED CLAIM |
| AZU5000333-004834 | REJECTED - REPLACED CLAIM |
| AZU5000333-004835 | REJECTED - REPLACED CLAIM |
| AZU5000333-004836 | REJECTED - REPLACED CLAIM |
| AZU5000333-004837 | REJECTED - REPLACED CLAIM |
| AZU5000333-004838 | REJECTED - REPLACED CLAIM |
| AZU5000333-004839 | REJECTED - REPLACED CLAIM |
| AZU5000333-004840 | REJECTED - REPLACED CLAIM |
| AZU5000333-004841 | REJECTED - REPLACED CLAIM |
| AZU5000333-004842 | REJECTED - REPLACED CLAIM |
| AZU5000333-004843 | REJECTED - REPLACED CLAIM |
| AZU5000333-004844 | REJECTED - REPLACED CLAIM |
| AZU5000333-004845 | REJECTED - REPLACED CLAIM |
| AZU5000333-004846 | REJECTED - REPLACED CLAIM |
| AZU5000333-004847 | REJECTED - REPLACED CLAIM |
| AZU5000333-004848 | REJECTED - REPLACED CLAIM |
| AZU5000333-004849 | REJECTED - REPLACED CLAIM |
| AZU5000333-004850 | REJECTED - REPLACED CLAIM |
| AZU5000333-004851 | REJECTED - REPLACED CLAIM |
| AZU5000333-004852 | REJECTED - REPLACED CLAIM |
| AZU5000333-004853 | REJECTED - REPLACED CLAIM |
| AZU5000333-004854 | REJECTED - REPLACED CLAIM |
| AZU5000333-004855 | REJECTED - REPLACED CLAIM |
| AZU5000333-004856 | REJECTED - REPLACED CLAIM |
| AZU5000333-004857 | REJECTED - REPLACED CLAIM |
| AZU5000333-004858 | REJECTED - REPLACED CLAIM |
| AZU5000333-004859 | REJECTED - REPLACED CLAIM |
| AZU5000333-004860 | REJECTED - REPLACED CLAIM |
| AZU5000333-004861 | REJECTED - REPLACED CLAIM |
| AZU5000333-004862 | REJECTED - REPLACED CLAIM |
| AZU5000333-004863 | REJECTED - REPLACED CLAIM |
| AZU5000333-004864 | REJECTED - REPLACED CLAIM |
| AZU5000333-004865 | REJECTED - REPLACED CLAIM |
| AZU5000333-004866 | REJECTED - REPLACED CLAIM |
| AZU5000333-004867 | REJECTED - REPLACED CLAIM |
| AZU5000333-004868 | REJECTED - REPLACED CLAIM |
| AZU5000333-004869 | REJECTED - REPLACED CLAIM |
| AZU5000333-004870 | REJECTED - REPLACED CLAIM |
| AZU5000333-004871 | REJECTED - REPLACED CLAIM |
| AZU5000333-004872 | REJECTED - REPLACED CLAIM |
| AZU5000333-004873 | REJECTED - REPLACED CLAIM |
| AZU5000333-004874 | REJECTED - REPLACED CLAIM |
| AZU5000333-004875 | REJECTED - REPLACED CLAIM |
| AZU5000333-004876 | REJECTED - REPLACED CLAIM |
| AZU5000333-004877 | REJECTED - REPLACED CLAIM |
| AZU5000333-004878 | REJECTED - REPLACED CLAIM |
| AZU5000333-004879 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004880 | REJECTED - REPLACED CLAIM |
| AZU5000333-004881 | REJECTED - REPLACED CLAIM |
| AZU5000333-004882 | REJECTED - REPLACED CLAIM |
| AZU5000333-004883 | REJECTED - REPLACED CLAIM |
| AZU5000333-004884 | REJECTED - REPLACED CLAIM |
| AZU5000333-004885 | REJECTED - REPLACED CLAIM |
| AZU5000333-004886 | REJECTED - REPLACED CLAIM |
| AZU5000333-004887 | REJECTED - REPLACED CLAIM |
| AZU5000333-004888 | REJECTED - REPLACED CLAIM |
| AZU5000333-004889 | REJECTED - REPLACED CLAIM |
| AZU5000333-004890 | REJECTED - REPLACED CLAIM |
| AZU5000333-004891 | REJECTED - REPLACED CLAIM |
| AZU5000333-004892 | REJECTED - REPLACED CLAIM |
| AZU5000333-004893 | REJECTED - REPLACED CLAIM |
| AZU5000333-004894 | REJECTED - REPLACED CLAIM |
| AZU5000333-004895 | REJECTED - REPLACED CLAIM |
| AZU5000333-004896 | REJECTED - REPLACED CLAIM |
| AZU5000333-004897 | REJECTED - REPLACED CLAIM |
| AZU5000333-004898 | REJECTED - REPLACED CLAIM |
| AZU5000333-004899 | REJECTED - REPLACED CLAIM |
| AZU5000333-004900 | REJECTED - REPLACED CLAIM |
| AZU5000333-004901 | REJECTED - REPLACED CLAIM |
| AZU5000333-004902 | REJECTED - REPLACED CLAIM |
| AZU5000333-004903 | REJECTED - REPLACED CLAIM |
| AZU5000333-004904 | REJECTED - REPLACED CLAIM |
| AZU5000333-004905 | REJECTED - REPLACED CLAIM |
| AZU5000333-004906 | REJECTED - REPLACED CLAIM |
| AZU5000333-004907 | REJECTED - REPLACED CLAIM |
| AZU5000333-004908 | REJECTED - REPLACED CLAIM |
| AZU5000333-004909 | REJECTED - REPLACED CLAIM |
| AZU5000333-004910 | REJECTED - REPLACED CLAIM |
| AZU5000333-004911 | REJECTED - REPLACED CLAIM |
| AZU5000333-004912 | REJECTED - REPLACED CLAIM |
| AZU5000333-004913 | REJECTED - REPLACED CLAIM |
| AZU5000333-004914 | REJECTED - REPLACED CLAIM |
| AZU5000333-004915 | REJECTED - REPLACED CLAIM |
| AZU5000333-004916 | REJECTED - REPLACED CLAIM |
| AZU5000333-004917 | REJECTED - REPLACED CLAIM |
| AZU5000333-004918 | REJECTED - REPLACED CLAIM |
| AZU5000333-004919 | REJECTED - REPLACED CLAIM |
| AZU5000333-004920 | REJECTED - REPLACED CLAIM |
| AZU5000333-004921 | REJECTED - REPLACED CLAIM |
| AZU5000333-004922 | REJECTED - REPLACED CLAIM |
| AZU5000333-004923 | REJECTED - REPLACED CLAIM |
| AZU5000333-004924 | REJECTED - REPLACED CLAIM |
| AZU5000333-004925 | REJECTED - REPLACED CLAIM |
| AZU5000333-004926 | REJECTED - REPLACED CLAIM |
| AZU5000333-004927 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-004928 | REJECTED - REPLACED CLAIM |
| AZU5000333-004929 | REJECTED - REPLACED CLAIM |
| AZU5000333-004930 | REJECTED - REPLACED CLAIM |
| AZU5000333-004931 | REJECTED - REPLACED CLAIM |
| AZU5000333-004932 | REJECTED - REPLACED CLAIM |
| AZU5000333-004933 | REJECTED - REPLACED CLAIM |
| AZU5000333-004934 | REJECTED - REPLACED CLAIM |
| AZU5000333-004935 | REJECTED - REPLACED CLAIM |
| AZU5000333-004936 | REJECTED - REPLACED CLAIM |
| AZU5000333-004937 | REJECTED - REPLACED CLAIM |
| AZU5000333-004938 | REJECTED - REPLACED CLAIM |
| AZU5000333-004939 | REJECTED - REPLACED CLAIM |
| AZU5000333-004940 | REJECTED - REPLACED CLAIM |
| AZU5000333-004941 | REJECTED - REPLACED CLAIM |
| AZU5000333-004942 | REJECTED - REPLACED CLAIM |
| AZU5000333-004943 | REJECTED - REPLACED CLAIM |
| AZU5000333-004944 | REJECTED - REPLACED CLAIM |
| AZU5000333-004945 | REJECTED - REPLACED CLAIM |
| AZU5000333-004946 | REJECTED - REPLACED CLAIM |
| AZU5000333-004947 | REJECTED - REPLACED CLAIM |
| AZU5000333-004948 | REJECTED - REPLACED CLAIM |
| AZU5000333-004949 | REJECTED - REPLACED CLAIM |
| AZU5000333-004950 | REJECTED - REPLACED CLAIM |
| AZU5000333-004951 | REJECTED - REPLACED CLAIM |
| AZU5000333-004952 | REJECTED - REPLACED CLAIM |
| AZU5000333-004953 | REJECTED - REPLACED CLAIM |
| AZU5000333-004954 | REJECTED - REPLACED CLAIM |
| AZU5000333-004955 | REJECTED - REPLACED CLAIM |
| AZU5000333-004956 | REJECTED - REPLACED CLAIM |
| AZU5000333-004957 | REJECTED - REPLACED CLAIM |
| AZU5000333-004958 | REJECTED - REPLACED CLAIM |
| AZU5000333-004959 | REJECTED - REPLACED CLAIM |
| AZU5000333-004960 | REJECTED - REPLACED CLAIM |
| AZU5000333-004961 | REJECTED - REPLACED CLAIM |
| AZU5000333-004962 | REJECTED - REPLACED CLAIM |
| AZU5000333-004963 | REJECTED - REPLACED CLAIM |
| AZU5000333-004964 | REJECTED - REPLACED CLAIM |
| AZU5000333-004965 | REJECTED - REPLACED CLAIM |
| AZU5000333-004966 | REJECTED - REPLACED CLAIM |
| AZU5000333-004967 | REJECTED - REPLACED CLAIM |
| AZU5000333-004968 | REJECTED - REPLACED CLAIM |
| AZU5000333-004969 | REJECTED - REPLACED CLAIM |
| AZU5000333-004970 | REJECTED - REPLACED CLAIM |
| AZU5000333-004971 | REJECTED - REPLACED CLAIM |
| AZU5000333-004972 | REJECTED - REPLACED CLAIM |
| AZU5000333-004973 | REJECTED - REPLACED CLAIM |
| AZU5000333-004974 | REJECTED - REPLACED CLAIM |
| AZU5000333-004975 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-004976 | REJECTED - REPLACED CLAIM |
| AZU5000333-004977 | REJECTED - REPLACED CLAIM |
| AZU5000333-004978 | REJECTED - REPLACED CLAIM |
| AZU5000333-004979 | REJECTED - REPLACED CLAIM |
| AZU5000333-004980 | REJECTED - REPLACED CLAIM |
| AZU5000333-004981 | REJECTED - REPLACED CLAIM |
| AZU5000333-004982 | REJECTED - REPLACED CLAIM |
| AZU5000333-004983 | REJECTED - REPLACED CLAIM |
| AZU5000333-004984 | REJECTED - REPLACED CLAIM |
| AZU5000333-004985 | REJECTED - REPLACED CLAIM |
| AZU5000333-004986 | REJECTED - REPLACED CLAIM |
| AZU5000333-004987 | REJECTED - REPLACED CLAIM |
| AZU5000333-004988 | REJECTED - REPLACED CLAIM |
| AZU5000333-004989 | REJECTED - REPLACED CLAIM |
| AZU5000333-004990 | REJECTED - REPLACED CLAIM |
| AZU5000333-004991 | REJECTED - REPLACED CLAIM |
| AZU5000333-004992 | REJECTED - REPLACED CLAIM |
| AZU5000333-004993 | REJECTED - REPLACED CLAIM |
| AZU5000333-004994 | REJECTED - REPLACED CLAIM |
| AZU5000333-004995 | REJECTED - REPLACED CLAIM |
| AZU5000333-004996 | REJECTED - REPLACED CLAIM |
| AZU5000333-004997 | REJECTED - REPLACED CLAIM |
| AZU5000333-004998 | REJECTED - REPLACED CLAIM |
| AZU5000333-004999 | REJECTED - REPLACED CLAIM |
| AZU5000333-005000 | REJECTED - REPLACED CLAIM |
| AZU5000333-005001 | REJECTED - REPLACED CLAIM |
| AZU5000333-005002 | REJECTED - REPLACED CLAIM |
| AZU5000333-005003 | REJECTED - REPLACED CLAIM |
| AZU5000333-005004 | REJECTED - REPLACED CLAIM |
| AZU5000333-005005 | REJECTED - REPLACED CLAIM |
| AZU5000333-005006 | REJECTED - REPLACED CLAIM |
| AZU5000333-005007 | REJECTED - REPLACED CLAIM |
| AZU5000333-005008 | REJECTED - REPLACED CLAIM |
| AZU5000333-005009 | REJECTED - REPLACED CLAIM |
| AZU5000333-005010 | REJECTED - REPLACED CLAIM |
| AZU5000333-005011 | REJECTED - REPLACED CLAIM |
| AZU5000333-005012 | REJECTED - REPLACED CLAIM |
| AZU5000333-005013 | REJECTED - REPLACED CLAIM |
| AZU5000333-005014 | REJECTED - REPLACED CLAIM |
| AZU5000333-005015 | REJECTED - REPLACED CLAIM |
| AZU5000333-005016 | REJECTED - REPLACED CLAIM |
| AZU5000333-005017 | REJECTED - REPLACED CLAIM |
| AZU5000333-005018 | REJECTED - REPLACED CLAIM |
| AZU5000333-005019 | REJECTED - REPLACED CLAIM |
| AZU5000333-005020 | REJECTED - REPLACED CLAIM |
| AZU5000333-005021 | REJECTED - REPLACED CLAIM |
| AZU5000333-005022 | REJECTED - REPLACED CLAIM |
| AZU5000333-005023 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005024 | REJECTED - REPLACED CLAIM |
| AZU5000333-005025 | REJECTED - REPLACED CLAIM |
| AZU5000333-005026 | REJECTED - REPLACED CLAIM |
| AZU5000333-005027 | REJECTED - REPLACED CLAIM |
| AZU5000333-005028 | REJECTED - REPLACED CLAIM |
| AZU5000333-005029 | REJECTED - REPLACED CLAIM |
| AZU5000333-005030 | REJECTED - REPLACED CLAIM |
| AZU5000333-005031 | REJECTED - REPLACED CLAIM |
| AZU5000333-005032 | REJECTED - REPLACED CLAIM |
| AZU5000333-005033 | REJECTED - REPLACED CLAIM |
| AZU5000333-005034 | REJECTED - REPLACED CLAIM |
| AZU5000333-005035 | REJECTED - REPLACED CLAIM |
| AZU5000333-005036 | REJECTED - REPLACED CLAIM |
| AZU5000333-005037 | REJECTED - REPLACED CLAIM |
| AZU5000333-005038 | REJECTED - REPLACED CLAIM |
| AZU5000333-005039 | REJECTED - REPLACED CLAIM |
| AZU5000333-005040 | REJECTED - REPLACED CLAIM |
| AZU5000333-005041 | REJECTED - REPLACED CLAIM |
| AZU5000333-005042 | REJECTED - REPLACED CLAIM |
| AZU5000333-005043 | REJECTED - REPLACED CLAIM |
| AZU5000333-005044 | REJECTED - REPLACED CLAIM |
| AZU5000333-005045 | REJECTED - REPLACED CLAIM |
| AZU5000333-005046 | REJECTED - REPLACED CLAIM |
| AZU5000333-005047 | REJECTED - REPLACED CLAIM |
| AZU5000333-005048 | REJECTED - REPLACED CLAIM |
| AZU5000333-005049 | REJECTED - REPLACED CLAIM |
| AZU5000333-005050 | REJECTED - REPLACED CLAIM |
| AZU5000333-005051 | REJECTED - REPLACED CLAIM |
| AZU5000333-005052 | REJECTED - REPLACED CLAIM |
| AZU5000333-005053 | REJECTED - REPLACED CLAIM |
| AZU5000333-005054 | REJECTED - REPLACED CLAIM |
| AZU5000333-005055 | REJECTED - REPLACED CLAIM |
| AZU5000333-005056 | REJECTED - REPLACED CLAIM |
| AZU5000333-005057 | REJECTED - REPLACED CLAIM |
| AZU5000333-005058 | REJECTED - REPLACED CLAIM |
| AZU5000333-005059 | REJECTED - REPLACED CLAIM |
| AZU5000333-005060 | REJECTED - REPLACED CLAIM |
| AZU5000333-005061 | REJECTED - REPLACED CLAIM |
| AZU5000333-005062 | REJECTED - REPLACED CLAIM |
| AZU5000333-005063 | REJECTED - REPLACED CLAIM |
| AZU5000333-005064 | REJECTED - REPLACED CLAIM |
| AZU5000333-005065 | REJECTED - REPLACED CLAIM |
| AZU5000333-005066 | REJECTED - REPLACED CLAIM |
| AZU5000333-005067 | REJECTED - REPLACED CLAIM |
| AZU5000333-005068 | REJECTED - REPLACED CLAIM |
| AZU5000333-005069 | REJECTED - REPLACED CLAIM |
| AZU5000333-005070 | REJECTED - REPLACED CLAIM |
| AZU5000333-005071 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005072 | REJECTED - REPLACED CLAIM |
| AZU5000333-005073 | REJECTED - REPLACED CLAIM |
| AZU5000333-005074 | REJECTED - REPLACED CLAIM |
| AZU5000333-005075 | REJECTED - REPLACED CLAIM |
| AZU5000333-005076 | REJECTED - REPLACED CLAIM |
| AZU5000333-005077 | REJECTED - REPLACED CLAIM |
| AZU5000333-005078 | REJECTED - REPLACED CLAIM |
| AZU5000333-005079 | REJECTED - REPLACED CLAIM |
| AZU5000333-005080 | REJECTED - REPLACED CLAIM |
| AZU5000333-005081 | REJECTED - REPLACED CLAIM |
| AZU5000333-005082 | REJECTED - REPLACED CLAIM |
| AZU5000333-005083 | REJECTED - REPLACED CLAIM |
| AZU5000333-005084 | REJECTED - REPLACED CLAIM |
| AZU5000333-005085 | REJECTED - REPLACED CLAIM |
| AZU5000333-005086 | REJECTED - REPLACED CLAIM |
| AZU5000333-005087 | REJECTED - REPLACED CLAIM |
| AZU5000333-005088 | REJECTED - REPLACED CLAIM |
| AZU5000333-005089 | REJECTED - REPLACED CLAIM |
| AZU5000333-005090 | REJECTED - REPLACED CLAIM |
| AZU5000333-005091 | REJECTED - REPLACED CLAIM |
| AZU5000333-005092 | REJECTED - REPLACED CLAIM |
| AZU5000333-005093 | REJECTED - REPLACED CLAIM |
| AZU5000333-005094 | REJECTED - REPLACED CLAIM |
| AZU5000333-005095 | REJECTED - REPLACED CLAIM |
| AZU5000333-005096 | REJECTED - REPLACED CLAIM |
| AZU5000333-005097 | REJECTED - REPLACED CLAIM |
| AZU5000333-005098 | REJECTED - REPLACED CLAIM |
| AZU5000333-005099 | REJECTED - REPLACED CLAIM |
| AZU5000333-005100 | REJECTED - REPLACED CLAIM |
| AZU5000333-005101 | REJECTED - REPLACED CLAIM |
| AZU5000333-005102 | REJECTED - REPLACED CLAIM |
| AZU5000333-005103 | REJECTED - REPLACED CLAIM |
| AZU5000333-005104 | REJECTED - REPLACED CLAIM |
| AZU5000333-005105 | REJECTED - REPLACED CLAIM |
| AZU5000333-005106 | REJECTED - REPLACED CLAIM |
| AZU5000333-005107 | REJECTED - REPLACED CLAIM |
| AZU5000333-005108 | REJECTED - REPLACED CLAIM |
| AZU5000333-005109 | REJECTED - REPLACED CLAIM |
| AZU5000333-005110 | REJECTED - REPLACED CLAIM |
| AZU5000333-005111 | REJECTED - REPLACED CLAIM |
| AZU5000333-005112 | REJECTED - REPLACED CLAIM |
| AZU5000333-005113 | REJECTED - REPLACED CLAIM |
| AZU5000333-005114 | REJECTED - REPLACED CLAIM |
| AZU5000333-005115 | REJECTED - REPLACED CLAIM |
| AZU5000333-005116 | REJECTED - REPLACED CLAIM |
| AZU5000333-005117 | REJECTED - REPLACED CLAIM |
| AZU5000333-005118 | REJECTED - REPLACED CLAIM |
| AZU5000333-005119 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005120 | REJECTED - REPLACED CLAIM |
| AZU5000333-005121 | REJECTED - REPLACED CLAIM |
| AZU5000333-005122 | REJECTED - REPLACED CLAIM |
| AZU5000333-005123 | REJECTED - REPLACED CLAIM |
| AZU5000333-005124 | REJECTED - REPLACED CLAIM |
| AZU5000333-005125 | REJECTED - REPLACED CLAIM |
| AZU5000333-005126 | REJECTED - REPLACED CLAIM |
| AZU5000333-005127 | REJECTED - REPLACED CLAIM |
| AZU5000333-005128 | REJECTED - REPLACED CLAIM |
| AZU5000333-005129 | REJECTED - REPLACED CLAIM |
| AZU5000333-005130 | REJECTED - REPLACED CLAIM |
| AZU5000333-005131 | REJECTED - REPLACED CLAIM |
| AZU5000333-005132 | REJECTED - REPLACED CLAIM |
| AZU5000333-005133 | REJECTED - REPLACED CLAIM |
| AZU5000333-005134 | REJECTED - REPLACED CLAIM |
| AZU5000333-005135 | REJECTED - REPLACED CLAIM |
| AZU5000333-005136 | REJECTED - REPLACED CLAIM |
| AZU5000333-005137 | REJECTED - REPLACED CLAIM |
| AZU5000333-005138 | REJECTED - REPLACED CLAIM |
| AZU5000333-005139 | REJECTED - REPLACED CLAIM |
| AZU5000333-005140 | REJECTED - REPLACED CLAIM |
| AZU5000333-005141 | REJECTED - REPLACED CLAIM |
| AZU5000333-005142 | REJECTED - REPLACED CLAIM |
| AZU5000333-005143 | REJECTED - REPLACED CLAIM |
| AZU5000333-005144 | REJECTED - REPLACED CLAIM |
| AZU5000333-005145 | REJECTED - REPLACED CLAIM |
| AZU5000333-005146 | REJECTED - REPLACED CLAIM |
| AZU5000333-005147 | REJECTED - REPLACED CLAIM |
| AZU5000333-005148 | REJECTED - REPLACED CLAIM |
| AZU5000333-005149 | REJECTED - REPLACED CLAIM |
| AZU5000333-005150 | REJECTED - REPLACED CLAIM |
| AZU5000333-005151 | REJECTED - REPLACED CLAIM |
| AZU5000333-005152 | REJECTED - REPLACED CLAIM |
| AZU5000333-005153 | REJECTED - REPLACED CLAIM |
| AZU5000333-005154 | REJECTED - REPLACED CLAIM |
| AZU5000333-005155 | REJECTED - REPLACED CLAIM |
| AZU5000333-005156 | REJECTED - REPLACED CLAIM |
| AZU5000333-005157 | REJECTED - REPLACED CLAIM |
| AZU5000333-005158 | REJECTED - REPLACED CLAIM |
| AZU5000333-005159 | REJECTED - REPLACED CLAIM |
| AZU5000333-005160 | REJECTED - REPLACED CLAIM |
| AZU5000333-005161 | REJECTED - REPLACED CLAIM |
| AZU5000333-005162 | REJECTED - REPLACED CLAIM |
| AZU5000333-005163 | REJECTED - REPLACED CLAIM |
| AZU5000333-005164 | REJECTED - REPLACED CLAIM |
| AZU5000333-005165 | REJECTED - REPLACED CLAIM |
| AZU5000333-005166 | REJECTED - REPLACED CLAIM |
| AZU5000333-005167 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005168 | REJECTED - REPLACED CLAIM |
| AZU5000333-005169 | REJECTED - REPLACED CLAIM |
| AZU5000333-005170 | REJECTED - REPLACED CLAIM |
| AZU5000333-005171 | REJECTED - REPLACED CLAIM |
| AZU5000333-005172 | REJECTED - REPLACED CLAIM |
| AZU5000333-005173 | REJECTED - REPLACED CLAIM |
| AZU5000333-005174 | REJECTED - REPLACED CLAIM |
| AZU5000333-005175 | REJECTED - REPLACED CLAIM |
| AZU5000333-005176 | REJECTED - REPLACED CLAIM |
| AZU5000333-005177 | REJECTED - REPLACED CLAIM |
| AZU5000333-005178 | REJECTED - REPLACED CLAIM |
| AZU5000333-005179 | REJECTED - REPLACED CLAIM |
| AZU5000333-005180 | REJECTED - REPLACED CLAIM |
| AZU5000333-005181 | REJECTED - REPLACED CLAIM |
| AZU5000333-005182 | REJECTED - REPLACED CLAIM |
| AZU5000333-005183 | REJECTED - REPLACED CLAIM |
| AZU5000333-005184 | REJECTED - REPLACED CLAIM |
| AZU5000333-005185 | REJECTED - REPLACED CLAIM |
| AZU5000333-005186 | REJECTED - REPLACED CLAIM |
| AZU5000333-005187 | REJECTED - REPLACED CLAIM |
| AZU5000333-005188 | REJECTED - REPLACED CLAIM |
| AZU5000333-005189 | REJECTED - REPLACED CLAIM |
| AZU5000333-005190 | REJECTED - REPLACED CLAIM |
| AZU5000333-005191 | REJECTED - REPLACED CLAIM |
| AZU5000333-005192 | REJECTED - REPLACED CLAIM |
| AZU5000333-005193 | REJECTED - REPLACED CLAIM |
| AZU5000333-005194 | REJECTED - REPLACED CLAIM |
| AZU5000333-005195 | REJECTED - REPLACED CLAIM |
| AZU5000333-005196 | REJECTED - REPLACED CLAIM |
| AZU5000333-005197 | REJECTED - REPLACED CLAIM |
| AZU5000333-005198 | REJECTED - REPLACED CLAIM |
| AZU5000333-005199 | REJECTED - REPLACED CLAIM |
| AZU5000333-005200 | REJECTED - REPLACED CLAIM |
| AZU5000333-005201 | REJECTED - REPLACED CLAIM |
| AZU5000333-005202 | REJECTED - REPLACED CLAIM |
| AZU5000333-005203 | REJECTED - REPLACED CLAIM |
| AZU5000333-005204 | REJECTED - REPLACED CLAIM |
| AZU5000333-005205 | REJECTED - REPLACED CLAIM |
| AZU5000333-005206 | REJECTED - REPLACED CLAIM |
| AZU5000333-005207 | REJECTED - REPLACED CLAIM |
| AZU5000333-005208 | REJECTED - REPLACED CLAIM |
| AZU5000333-005209 | REJECTED - REPLACED CLAIM |
| AZU5000333-005210 | REJECTED - REPLACED CLAIM |
| AZU5000333-005211 | REJECTED - REPLACED CLAIM |
| AZU5000333-005212 | REJECTED - REPLACED CLAIM |
| AZU5000333-005213 | REJECTED - REPLACED CLAIM |
| AZU5000333-005214 | REJECTED - REPLACED CLAIM |
| AZU5000333-005215 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005216 | REJECTED - REPLACED CLAIM |
| AZU5000333-005217 | REJECTED - REPLACED CLAIM |
| AZU5000333-005218 | REJECTED - REPLACED CLAIM |
| AZU5000333-005219 | REJECTED - REPLACED CLAIM |
| AZU5000333-005220 | REJECTED - REPLACED CLAIM |
| AZU5000333-005221 | REJECTED - REPLACED CLAIM |
| AZU5000333-005222 | REJECTED - REPLACED CLAIM |
| AZU5000333-005223 | REJECTED - REPLACED CLAIM |
| AZU5000333-005224 | REJECTED - REPLACED CLAIM |
| AZU5000333-005225 | REJECTED - REPLACED CLAIM |
| AZU5000333-005226 | REJECTED - REPLACED CLAIM |
| AZU5000333-005227 | REJECTED - REPLACED CLAIM |
| AZU5000333-005228 | REJECTED - REPLACED CLAIM |
| AZU5000333-005229 | REJECTED - REPLACED CLAIM |
| AZU5000333-005230 | REJECTED - REPLACED CLAIM |
| AZU5000333-005231 | REJECTED - REPLACED CLAIM |
| AZU5000333-005232 | REJECTED - REPLACED CLAIM |
| AZU5000333-005233 | REJECTED - REPLACED CLAIM |
| AZU5000333-005234 | REJECTED - REPLACED CLAIM |
| AZU5000333-005235 | REJECTED - REPLACED CLAIM |
| AZU5000333-005236 | REJECTED - REPLACED CLAIM |
| AZU5000333-005237 | REJECTED - REPLACED CLAIM |
| AZU5000333-005238 | REJECTED - REPLACED CLAIM |
| AZU5000333-005239 | REJECTED - REPLACED CLAIM |
| AZU5000333-005240 | REJECTED - REPLACED CLAIM |
| AZU5000333-005241 | REJECTED - REPLACED CLAIM |
| AZU5000333-005242 | REJECTED - REPLACED CLAIM |
| AZU5000333-005243 | REJECTED - REPLACED CLAIM |
| AZU5000333-005244 | REJECTED - REPLACED CLAIM |
| AZU5000333-005245 | REJECTED - REPLACED CLAIM |
| AZU5000333-005246 | REJECTED - REPLACED CLAIM |
| AZU5000333-005247 | REJECTED - REPLACED CLAIM |
| AZU5000333-005248 | REJECTED - REPLACED CLAIM |
| AZU5000333-005249 | REJECTED - REPLACED CLAIM |
| AZU5000333-005250 | REJECTED - REPLACED CLAIM |
| AZU5000333-005251 | REJECTED - REPLACED CLAIM |
| AZU5000333-005252 | REJECTED - REPLACED CLAIM |
| AZU5000333-005253 | REJECTED - REPLACED CLAIM |
| AZU5000333-005254 | REJECTED - REPLACED CLAIM |
| AZU5000333-005255 | REJECTED - REPLACED CLAIM |
| AZU5000333-005256 | REJECTED - REPLACED CLAIM |
| AZU5000333-005257 | REJECTED - REPLACED CLAIM |
| AZU5000333-005258 | REJECTED - REPLACED CLAIM |
| AZU5000333-005259 | REJECTED - REPLACED CLAIM |
| AZU5000333-005260 | REJECTED - REPLACED CLAIM |
| AZU5000333-005261 | REJECTED - REPLACED CLAIM |
| AZU5000333-005262 | REJECTED - REPLACED CLAIM |
| AZU5000333-005263 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005264 | REJECTED - REPLACED CLAIM |
| AZU5000333-005265 | REJECTED - REPLACED CLAIM |
| AZU5000333-005266 | REJECTED - REPLACED CLAIM |
| AZU5000333-005267 | REJECTED - REPLACED CLAIM |
| AZU5000333-005268 | REJECTED - REPLACED CLAIM |
| AZU5000333-005269 | REJECTED - REPLACED CLAIM |
| AZU5000333-005270 | REJECTED - REPLACED CLAIM |
| AZU5000333-005271 | REJECTED - REPLACED CLAIM |
| AZU5000333-005272 | REJECTED - REPLACED CLAIM |
| AZU5000333-005273 | REJECTED - REPLACED CLAIM |
| AZU5000333-005274 | REJECTED - REPLACED CLAIM |
| AZU5000333-005275 | REJECTED - REPLACED CLAIM |
| AZU5000333-005276 | REJECTED - REPLACED CLAIM |
| AZU5000333-005277 | REJECTED - REPLACED CLAIM |
| AZU5000333-005278 | REJECTED - REPLACED CLAIM |
| AZU5000333-005279 | REJECTED - REPLACED CLAIM |
| AZU5000333-005280 | REJECTED - REPLACED CLAIM |
| AZU5000333-005281 | REJECTED - REPLACED CLAIM |
| AZU5000333-005282 | REJECTED - REPLACED CLAIM |
| AZU5000333-005283 | REJECTED - REPLACED CLAIM |
| AZU5000333-005284 | REJECTED - REPLACED CLAIM |
| AZU5000333-005285 | REJECTED - REPLACED CLAIM |
| AZU5000333-005286 | REJECTED - REPLACED CLAIM |
| AZU5000333-005287 | REJECTED - REPLACED CLAIM |
| AZU5000333-005288 | REJECTED - REPLACED CLAIM |
| AZU5000333-005289 | REJECTED - REPLACED CLAIM |
| AZU5000333-005290 | REJECTED - REPLACED CLAIM |
| AZU5000333-005291 | REJECTED - REPLACED CLAIM |
| AZU5000333-005292 | REJECTED - REPLACED CLAIM |
| AZU5000333-005293 | REJECTED - REPLACED CLAIM |
| AZU5000333-005294 | REJECTED - REPLACED CLAIM |
| AZU5000333-005295 | REJECTED - REPLACED CLAIM |
| AZU5000333-005296 | REJECTED - REPLACED CLAIM |
| AZU5000333-005297 | REJECTED - REPLACED CLAIM |
| AZU5000333-005298 | REJECTED - REPLACED CLAIM |
| AZU5000333-005299 | REJECTED - REPLACED CLAIM |
| AZU5000333-005300 | REJECTED - REPLACED CLAIM |
| AZU5000333-005301 | REJECTED - REPLACED CLAIM |
| AZU5000333-005302 | REJECTED - REPLACED CLAIM |
| AZU5000333-005303 | REJECTED - REPLACED CLAIM |
| AZU5000333-005304 | REJECTED - REPLACED CLAIM |
| AZU5000333-005305 | REJECTED - REPLACED CLAIM |
| AZU5000333-005306 | REJECTED - REPLACED CLAIM |
| AZU5000333-005307 | REJECTED - REPLACED CLAIM |
| AZU5000333-005308 | REJECTED - REPLACED CLAIM |
| AZU5000333-005309 | REJECTED - REPLACED CLAIM |
| AZU5000333-005310 | REJECTED - REPLACED CLAIM |
| AZU5000333-005311 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005312 | REJECTED - REPLACED CLAIM |
| AZU5000333-005313 | REJECTED - REPLACED CLAIM |
| AZU5000333-005314 | REJECTED - REPLACED CLAIM |
| AZU5000333-005315 | REJECTED - REPLACED CLAIM |
| AZU5000333-005316 | REJECTED - REPLACED CLAIM |
| AZU5000333-005317 | REJECTED - REPLACED CLAIM |
| AZU5000333-005318 | REJECTED - REPLACED CLAIM |
| AZU5000333-005319 | REJECTED - REPLACED CLAIM |
| AZU5000333-005320 | REJECTED - REPLACED CLAIM |
| AZU5000333-005321 | REJECTED - REPLACED CLAIM |
| AZU5000333-005322 | REJECTED - REPLACED CLAIM |
| AZU5000333-005323 | REJECTED - REPLACED CLAIM |
| AZU5000333-005324 | REJECTED - REPLACED CLAIM |
| AZU5000333-005325 | REJECTED - REPLACED CLAIM |
| AZU5000333-005326 | REJECTED - REPLACED CLAIM |
| AZU5000333-005327 | REJECTED - REPLACED CLAIM |
| AZU5000333-005328 | REJECTED - REPLACED CLAIM |
| AZU5000333-005329 | REJECTED - REPLACED CLAIM |
| AZU5000333-005330 | REJECTED - REPLACED CLAIM |
| AZU5000333-005331 | REJECTED - REPLACED CLAIM |
| AZU5000333-005332 | REJECTED - REPLACED CLAIM |
| AZU5000333-005333 | REJECTED - REPLACED CLAIM |
| AZU5000333-005334 | REJECTED - REPLACED CLAIM |
| AZU5000333-005335 | REJECTED - REPLACED CLAIM |
| AZU5000333-005336 | REJECTED - REPLACED CLAIM |
| AZU5000333-005337 | REJECTED - REPLACED CLAIM |
| AZU5000333-005338 | REJECTED - REPLACED CLAIM |
| AZU5000333-005339 | REJECTED - REPLACED CLAIM |
| AZU5000333-005340 | REJECTED - REPLACED CLAIM |
| AZU5000333-005341 | REJECTED - REPLACED CLAIM |
| AZU5000333-005342 | REJECTED - REPLACED CLAIM |
| AZU5000333-005343 | REJECTED - REPLACED CLAIM |
| AZU5000333-005344 | REJECTED - REPLACED CLAIM |
| AZU5000333-005345 | REJECTED - REPLACED CLAIM |
| AZU5000333-005346 | REJECTED - REPLACED CLAIM |
| AZU5000333-005347 | REJECTED - REPLACED CLAIM |
| AZU5000333-005348 | REJECTED - REPLACED CLAIM |
| AZU5000333-005349 | REJECTED - REPLACED CLAIM |
| AZU5000333-005350 | REJECTED - REPLACED CLAIM |
| AZU5000333-005351 | REJECTED - REPLACED CLAIM |
| AZU5000333-005352 | REJECTED - REPLACED CLAIM |
| AZU5000333-005353 | REJECTED - REPLACED CLAIM |
| AZU5000333-005354 | REJECTED - REPLACED CLAIM |
| AZU5000333-005355 | REJECTED - REPLACED CLAIM |
| AZU5000333-005356 | REJECTED - REPLACED CLAIM |
| AZU5000333-005357 | REJECTED - REPLACED CLAIM |
| AZU5000333-005358 | REJECTED - REPLACED CLAIM |
| AZU5000333-005359 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005360 | REJECTED - REPLACED CLAIM |
| AZU5000333-005361 | REJECTED - REPLACED CLAIM |
| AZU5000333-005362 | REJECTED - REPLACED CLAIM |
| AZU5000333-005363 | REJECTED - REPLACED CLAIM |
| AZU5000333-005364 | REJECTED - REPLACED CLAIM |
| AZU5000333-005365 | REJECTED - REPLACED CLAIM |
| AZU5000333-005366 | REJECTED - REPLACED CLAIM |
| AZU5000333-005367 | REJECTED - REPLACED CLAIM |
| AZU5000333-005368 | REJECTED - REPLACED CLAIM |
| AZU5000333-005369 | REJECTED - REPLACED CLAIM |
| AZU5000333-005370 | REJECTED - REPLACED CLAIM |
| AZU5000333-005371 | REJECTED - REPLACED CLAIM |
| AZU5000333-005372 | REJECTED - REPLACED CLAIM |
| AZU5000333-005373 | REJECTED - REPLACED CLAIM |
| AZU5000333-005374 | REJECTED - REPLACED CLAIM |
| AZU5000333-005375 | REJECTED - REPLACED CLAIM |
| AZU5000333-005376 | REJECTED - REPLACED CLAIM |
| AZU5000333-005377 | REJECTED - REPLACED CLAIM |
| AZU5000333-005378 | REJECTED - REPLACED CLAIM |
| AZU5000333-005379 | REJECTED - REPLACED CLAIM |
| AZU5000333-005380 | REJECTED - REPLACED CLAIM |
| AZU5000333-005381 | REJECTED - REPLACED CLAIM |
| AZU5000333-005382 | REJECTED - REPLACED CLAIM |
| AZU5000333-005383 | REJECTED - REPLACED CLAIM |
| AZU5000333-005384 | REJECTED - REPLACED CLAIM |
| AZU5000333-005385 | REJECTED - REPLACED CLAIM |
| AZU5000333-005386 | REJECTED - REPLACED CLAIM |
| AZU5000333-005387 | REJECTED - REPLACED CLAIM |
| AZU5000333-005388 | REJECTED - REPLACED CLAIM |
| AZU5000333-005389 | REJECTED - REPLACED CLAIM |
| AZU5000333-005390 | REJECTED - REPLACED CLAIM |
| AZU5000333-005391 | REJECTED - REPLACED CLAIM |
| AZU5000333-005392 | REJECTED - REPLACED CLAIM |
| AZU5000333-005393 | REJECTED - REPLACED CLAIM |
| AZU5000333-005394 | REJECTED - REPLACED CLAIM |
| AZU5000333-005395 | REJECTED - REPLACED CLAIM |
| AZU5000333-005396 | REJECTED - REPLACED CLAIM |
| AZU5000333-005397 | REJECTED - REPLACED CLAIM |
| AZU5000333-005398 | REJECTED - REPLACED CLAIM |
| AZU5000333-005399 | REJECTED - REPLACED CLAIM |
| AZU5000333-005400 | REJECTED - REPLACED CLAIM |
| AZU5000333-005401 | REJECTED - REPLACED CLAIM |
| AZU5000333-005402 | REJECTED - REPLACED CLAIM |
| AZU5000333-005403 | REJECTED - REPLACED CLAIM |
| AZU5000333-005404 | REJECTED - REPLACED CLAIM |
| AZU5000333-005405 | REJECTED - REPLACED CLAIM |
| AZU5000333-005406 | REJECTED - REPLACED CLAIM |
| AZU5000333-005407 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005408 | REJECTED - REPLACED CLAIM |
| AZU5000333-005409 | REJECTED - REPLACED CLAIM |
| AZU5000333-005410 | REJECTED - REPLACED CLAIM |
| AZU5000333-005411 | REJECTED - REPLACED CLAIM |
| AZU5000333-005412 | REJECTED - REPLACED CLAIM |
| AZU5000333-005413 | REJECTED - REPLACED CLAIM |
| AZU5000333-005414 | REJECTED - REPLACED CLAIM |
| AZU5000333-005415 | REJECTED - REPLACED CLAIM |
| AZU5000333-005416 | REJECTED - REPLACED CLAIM |
| AZU5000333-005417 | REJECTED - REPLACED CLAIM |
| AZU5000333-005418 | REJECTED - REPLACED CLAIM |
| AZU5000333-005419 | REJECTED - REPLACED CLAIM |
| AZU5000333-005420 | REJECTED - REPLACED CLAIM |
| AZU5000333-005421 | REJECTED - REPLACED CLAIM |
| AZU5000333-005422 | REJECTED - REPLACED CLAIM |
| AZU5000333-005423 | REJECTED - REPLACED CLAIM |
| AZU5000333-005424 | REJECTED - REPLACED CLAIM |
| AZU5000333-005425 | REJECTED - REPLACED CLAIM |
| AZU5000333-005426 | REJECTED - REPLACED CLAIM |
| AZU5000333-005427 | REJECTED - REPLACED CLAIM |
| AZU5000333-005428 | REJECTED - REPLACED CLAIM |
| AZU5000333-005429 | REJECTED - REPLACED CLAIM |
| AZU5000333-005430 | REJECTED - REPLACED CLAIM |
| AZU5000333-005431 | REJECTED - REPLACED CLAIM |
| AZU5000333-005432 | REJECTED - REPLACED CLAIM |
| AZU5000333-005433 | REJECTED - REPLACED CLAIM |
| AZU5000333-005434 | REJECTED - REPLACED CLAIM |
| AZU5000333-005435 | REJECTED - REPLACED CLAIM |
| AZU5000333-005436 | REJECTED - REPLACED CLAIM |
| AZU5000333-005437 | REJECTED - REPLACED CLAIM |
| AZU5000333-005438 | REJECTED - REPLACED CLAIM |
| AZU5000333-005439 | REJECTED - REPLACED CLAIM |
| AZU5000333-005440 | REJECTED - REPLACED CLAIM |
| AZU5000333-005441 | REJECTED - REPLACED CLAIM |
| AZU5000333-005442 | REJECTED - REPLACED CLAIM |
| AZU5000333-005443 | REJECTED - REPLACED CLAIM |
| AZU5000333-005444 | REJECTED - REPLACED CLAIM |
| AZU5000333-005445 | REJECTED - REPLACED CLAIM |
| AZU5000333-005446 | REJECTED - REPLACED CLAIM |
| AZU5000333-005447 | REJECTED - REPLACED CLAIM |
| AZU5000333-005448 | REJECTED - REPLACED CLAIM |
| AZU5000333-005449 | REJECTED - REPLACED CLAIM |
| AZU5000333-005450 | REJECTED - REPLACED CLAIM |
| AZU5000333-005451 | REJECTED - REPLACED CLAIM |
| AZU5000333-005452 | REJECTED - REPLACED CLAIM |
| AZU5000333-005453 | REJECTED - REPLACED CLAIM |
| AZU5000333-005454 | REJECTED - REPLACED CLAIM |
| AZU5000333-005455 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005456 | REJECTED - REPLACED CLAIM |
| AZU5000333-005457 | REJECTED - REPLACED CLAIM |
| AZU5000333-005458 | REJECTED - REPLACED CLAIM |
| AZU5000333-005459 | REJECTED - REPLACED CLAIM |
| AZU5000333-005460 | REJECTED - REPLACED CLAIM |
| AZU5000333-005461 | REJECTED - REPLACED CLAIM |
| AZU5000333-005462 | REJECTED - REPLACED CLAIM |
| AZU5000333-005463 | REJECTED - REPLACED CLAIM |
| AZU5000333-005464 | REJECTED - REPLACED CLAIM |
| AZU5000333-005465 | REJECTED - REPLACED CLAIM |
| AZU5000333-005466 | REJECTED - REPLACED CLAIM |
| AZU5000333-005467 | REJECTED - REPLACED CLAIM |
| AZU5000333-005468 | REJECTED - REPLACED CLAIM |
| AZU5000333-005469 | REJECTED - REPLACED CLAIM |
| AZU5000333-005470 | REJECTED - REPLACED CLAIM |
| AZU5000333-005471 | REJECTED - REPLACED CLAIM |
| AZU5000333-005472 | REJECTED - REPLACED CLAIM |
| AZU5000333-005473 | REJECTED - REPLACED CLAIM |
| AZU5000333-005474 | REJECTED - REPLACED CLAIM |
| AZU5000333-005475 | REJECTED - REPLACED CLAIM |
| AZU5000333-005476 | REJECTED - REPLACED CLAIM |
| AZU5000333-005477 | REJECTED - REPLACED CLAIM |
| AZU5000333-005478 | REJECTED - REPLACED CLAIM |
| AZU5000333-005479 | REJECTED - REPLACED CLAIM |
| AZU5000333-005480 | REJECTED - REPLACED CLAIM |
| AZU5000333-005481 | REJECTED - REPLACED CLAIM |
| AZU5000333-005482 | REJECTED - REPLACED CLAIM |
| AZU5000333-005483 | REJECTED - REPLACED CLAIM |
| AZU5000333-005484 | REJECTED - REPLACED CLAIM |
| AZU5000333-005485 | REJECTED - REPLACED CLAIM |
| AZU5000333-005486 | REJECTED - REPLACED CLAIM |
| AZU5000333-005487 | REJECTED - REPLACED CLAIM |
| AZU5000333-005488 | REJECTED - REPLACED CLAIM |
| AZU5000333-005489 | REJECTED - REPLACED CLAIM |
| AZU5000333-005490 | REJECTED - REPLACED CLAIM |
| AZU5000333-005491 | REJECTED - REPLACED CLAIM |
| AZU5000333-005492 | REJECTED - REPLACED CLAIM |
| AZU5000333-005493 | REJECTED - REPLACED CLAIM |
| AZU5000333-005494 | REJECTED - REPLACED CLAIM |
| AZU5000333-005495 | REJECTED - REPLACED CLAIM |
| AZU5000333-005496 | REJECTED - REPLACED CLAIM |
| AZU5000333-005497 | REJECTED - REPLACED CLAIM |
| AZU5000333-005498 | REJECTED - REPLACED CLAIM |
| AZU5000333-005499 | REJECTED - REPLACED CLAIM |
| AZU5000333-005500 | REJECTED - REPLACED CLAIM |
| AZU5000333-005501 | REJECTED - REPLACED CLAIM |
| AZU5000333-005502 | REJECTED - REPLACED CLAIM |
| AZU5000333-005503 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005504 | REJECTED - REPLACED CLAIM |
| AZU5000333-005505 | REJECTED - REPLACED CLAIM |
| AZU5000333-005506 | REJECTED - REPLACED CLAIM |
| AZU5000333-005507 | REJECTED - REPLACED CLAIM |
| AZU5000333-005508 | REJECTED - REPLACED CLAIM |
| AZU5000333-005509 | REJECTED - REPLACED CLAIM |
| AZU5000333-005510 | REJECTED - REPLACED CLAIM |
| AZU5000333-005511 | REJECTED - REPLACED CLAIM |
| AZU5000333-005512 | REJECTED - REPLACED CLAIM |
| AZU5000333-005513 | REJECTED - REPLACED CLAIM |
| AZU5000333-005514 | REJECTED - REPLACED CLAIM |
| AZU5000333-005515 | REJECTED - REPLACED CLAIM |
| AZU5000333-005516 | REJECTED - REPLACED CLAIM |
| AZU5000333-005517 | REJECTED - REPLACED CLAIM |
| AZU5000333-005518 | REJECTED - REPLACED CLAIM |
| AZU5000333-005519 | REJECTED - REPLACED CLAIM |
| AZU5000333-005520 | REJECTED - REPLACED CLAIM |
| AZU5000333-005521 | REJECTED - REPLACED CLAIM |
| AZU5000333-005522 | REJECTED - REPLACED CLAIM |
| AZU5000333-005523 | REJECTED - REPLACED CLAIM |
| AZU5000333-005524 | REJECTED - REPLACED CLAIM |
| AZU5000333-005525 | REJECTED - REPLACED CLAIM |
| AZU5000333-005526 | REJECTED - REPLACED CLAIM |
| AZU5000333-005527 | REJECTED - REPLACED CLAIM |
| AZU5000333-005528 | REJECTED - REPLACED CLAIM |
| AZU5000333-005529 | REJECTED - REPLACED CLAIM |
| AZU5000333-005530 | REJECTED - REPLACED CLAIM |
| AZU5000333-005531 | REJECTED - REPLACED CLAIM |
| AZU5000333-005532 | REJECTED - REPLACED CLAIM |
| AZU5000333-005533 | REJECTED - REPLACED CLAIM |
| AZU5000333-005534 | REJECTED - REPLACED CLAIM |
| AZU5000333-005535 | REJECTED - REPLACED CLAIM |
| AZU5000333-005536 | REJECTED - REPLACED CLAIM |
| AZU5000333-005537 | REJECTED - REPLACED CLAIM |
| AZU5000333-005538 | REJECTED - REPLACED CLAIM |
| AZU5000333-005539 | REJECTED - REPLACED CLAIM |
| AZU5000333-005540 | REJECTED - REPLACED CLAIM |
| AZU5000333-005541 | REJECTED - REPLACED CLAIM |
| AZU5000333-005542 | REJECTED - REPLACED CLAIM |
| AZU5000333-005543 | REJECTED - REPLACED CLAIM |
| AZU5000333-005544 | REJECTED - REPLACED CLAIM |
| AZU5000333-005545 | REJECTED - REPLACED CLAIM |
| AZU5000333-005546 | REJECTED - REPLACED CLAIM |
| AZU5000333-005547 | REJECTED - REPLACED CLAIM |
| AZU5000333-005548 | REJECTED - REPLACED CLAIM |
| AZU5000333-005549 | REJECTED - REPLACED CLAIM |
| AZU5000333-005550 | REJECTED - REPLACED CLAIM |
| AZU5000333-005551 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005552 | REJECTED - REPLACED CLAIM |
| AZU5000333-005553 | REJECTED - REPLACED CLAIM |
| AZU5000333-005554 | REJECTED - REPLACED CLAIM |
| AZU5000333-005555 | REJECTED - REPLACED CLAIM |
| AZU5000333-005556 | REJECTED - REPLACED CLAIM |
| AZU5000333-005557 | REJECTED - REPLACED CLAIM |
| AZU5000333-005558 | REJECTED - REPLACED CLAIM |
| AZU5000333-005559 | REJECTED - REPLACED CLAIM |
| AZU5000333-005560 | REJECTED - REPLACED CLAIM |
| AZU5000333-005561 | REJECTED - REPLACED CLAIM |
| AZU5000333-005562 | REJECTED - REPLACED CLAIM |
| AZU5000333-005563 | REJECTED - REPLACED CLAIM |
| AZU5000333-005564 | REJECTED - REPLACED CLAIM |
| AZU5000333-005565 | REJECTED - REPLACED CLAIM |
| AZU5000333-005566 | REJECTED - REPLACED CLAIM |
| AZU5000333-005567 | REJECTED - REPLACED CLAIM |
| AZU5000333-005568 | REJECTED - REPLACED CLAIM |
| AZU5000333-005569 | REJECTED - REPLACED CLAIM |
| AZU5000333-005570 | REJECTED - REPLACED CLAIM |
| AZU5000333-005571 | REJECTED - REPLACED CLAIM |
| AZU5000333-005572 | REJECTED - REPLACED CLAIM |
| AZU5000333-005573 | REJECTED - REPLACED CLAIM |
| AZU5000333-005574 | REJECTED - REPLACED CLAIM |
| AZU5000333-005575 | REJECTED - REPLACED CLAIM |
| AZU5000333-005576 | REJECTED - REPLACED CLAIM |
| AZU5000333-005577 | REJECTED - REPLACED CLAIM |
| AZU5000333-005578 | REJECTED - REPLACED CLAIM |
| AZU5000333-005579 | REJECTED - REPLACED CLAIM |
| AZU5000333-005580 | REJECTED - REPLACED CLAIM |
| AZU5000333-005581 | REJECTED - REPLACED CLAIM |
| AZU5000333-005582 | REJECTED - REPLACED CLAIM |
| AZU5000333-005583 | REJECTED - REPLACED CLAIM |
| AZU5000333-005584 | REJECTED - REPLACED CLAIM |
| AZU5000333-005585 | REJECTED - REPLACED CLAIM |
| AZU5000333-005586 | REJECTED - REPLACED CLAIM |
| AZU5000333-005587 | REJECTED - REPLACED CLAIM |
| AZU5000333-005588 | REJECTED - REPLACED CLAIM |
| AZU5000333-005589 | REJECTED - REPLACED CLAIM |
| AZU5000333-005590 | REJECTED - REPLACED CLAIM |
| AZU5000333-005591 | REJECTED - REPLACED CLAIM |
| AZU5000333-005592 | REJECTED - REPLACED CLAIM |
| AZU5000333-005593 | REJECTED - REPLACED CLAIM |
| AZU5000333-005594 | REJECTED - REPLACED CLAIM |
| AZU5000333-005595 | REJECTED - REPLACED CLAIM |
| AZU5000333-005596 | REJECTED - REPLACED CLAIM |
| AZU5000333-005597 | REJECTED - REPLACED CLAIM |
| AZU5000333-005598 | REJECTED - REPLACED CLAIM |
| AZU5000333-005599 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005600 | REJECTED - REPLACED CLAIM |
| AZU5000333-005601 | REJECTED - REPLACED CLAIM |
| AZU5000333-005602 | REJECTED - REPLACED CLAIM |
| AZU5000333-005603 | REJECTED - REPLACED CLAIM |
| AZU5000333-005604 | REJECTED - REPLACED CLAIM |
| AZU5000333-005605 | REJECTED - REPLACED CLAIM |
| AZU5000333-005606 | REJECTED - REPLACED CLAIM |
| AZU5000333-005607 | REJECTED - REPLACED CLAIM |
| AZU5000333-005608 | REJECTED - REPLACED CLAIM |
| AZU5000333-005609 | REJECTED - REPLACED CLAIM |
| AZU5000333-005610 | REJECTED - REPLACED CLAIM |
| AZU5000333-005611 | REJECTED - REPLACED CLAIM |
| AZU5000333-005612 | REJECTED - REPLACED CLAIM |
| AZU5000333-005613 | REJECTED - REPLACED CLAIM |
| AZU5000333-005614 | REJECTED - REPLACED CLAIM |
| AZU5000333-005615 | REJECTED - REPLACED CLAIM |
| AZU5000333-005616 | REJECTED - REPLACED CLAIM |
| AZU5000333-005617 | REJECTED - REPLACED CLAIM |
| AZU5000333-005618 | REJECTED - REPLACED CLAIM |
| AZU5000333-005619 | REJECTED - REPLACED CLAIM |
| AZU5000333-005620 | REJECTED - REPLACED CLAIM |
| AZU5000333-005621 | REJECTED - REPLACED CLAIM |
| AZU5000333-005622 | REJECTED - REPLACED CLAIM |
| AZU5000333-005623 | REJECTED - REPLACED CLAIM |
| AZU5000333-005624 | REJECTED - REPLACED CLAIM |
| AZU5000333-005625 | REJECTED - REPLACED CLAIM |
| AZU5000333-005626 | REJECTED - REPLACED CLAIM |
| AZU5000333-005627 | REJECTED - REPLACED CLAIM |
| AZU5000333-005628 | REJECTED - REPLACED CLAIM |
| AZU5000333-005629 | REJECTED - REPLACED CLAIM |
| AZU5000333-005630 | REJECTED - REPLACED CLAIM |
| AZU5000333-005631 | REJECTED - REPLACED CLAIM |
| AZU5000333-005632 | REJECTED - REPLACED CLAIM |
| AZU5000333-005633 | REJECTED - REPLACED CLAIM |
| AZU5000333-005634 | REJECTED - REPLACED CLAIM |
| AZU5000333-005635 | REJECTED - REPLACED CLAIM |
| AZU5000333-005636 | REJECTED - REPLACED CLAIM |
| AZU5000333-005637 | REJECTED - REPLACED CLAIM |
| AZU5000333-005638 | REJECTED - REPLACED CLAIM |
| AZU5000333-005639 | REJECTED - REPLACED CLAIM |
| AZU5000333-005640 | REJECTED - REPLACED CLAIM |
| AZU5000333-005641 | REJECTED - REPLACED CLAIM |
| AZU5000333-005642 | REJECTED - REPLACED CLAIM |
| AZU5000333-005643 | REJECTED - REPLACED CLAIM |
| AZU5000333-005644 | REJECTED - REPLACED CLAIM |
| AZU5000333-005645 | REJECTED - REPLACED CLAIM |
| AZU5000333-005646 | REJECTED - REPLACED CLAIM |
| AZU5000333-005647 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005648 | REJECTED - REPLACED CLAIM |
| AZU5000333-005649 | REJECTED - REPLACED CLAIM |
| AZU5000333-005650 | REJECTED - REPLACED CLAIM |
| AZU5000333-005651 | REJECTED - REPLACED CLAIM |
| AZU5000333-005652 | REJECTED - REPLACED CLAIM |
| AZU5000333-005653 | REJECTED - REPLACED CLAIM |
| AZU5000333-005654 | REJECTED - REPLACED CLAIM |
| AZU5000333-005655 | REJECTED - REPLACED CLAIM |
| AZU5000333-005656 | REJECTED - REPLACED CLAIM |
| AZU5000333-005657 | REJECTED - REPLACED CLAIM |
| AZU5000333-005658 | REJECTED - REPLACED CLAIM |
| AZU5000333-005659 | REJECTED - REPLACED CLAIM |
| AZU5000333-005660 | REJECTED - REPLACED CLAIM |
| AZU5000333-005661 | REJECTED - REPLACED CLAIM |
| AZU5000333-005662 | REJECTED - REPLACED CLAIM |
| AZU5000333-005663 | REJECTED - REPLACED CLAIM |
| AZU5000333-005664 | REJECTED - REPLACED CLAIM |
| AZU5000333-005665 | REJECTED - REPLACED CLAIM |
| AZU5000333-005666 | REJECTED - REPLACED CLAIM |
| AZU5000333-005667 | REJECTED - REPLACED CLAIM |
| AZU5000333-005668 | REJECTED - REPLACED CLAIM |
| AZU5000333-005669 | REJECTED - REPLACED CLAIM |
| AZU5000333-005670 | REJECTED - REPLACED CLAIM |
| AZU5000333-005671 | REJECTED - REPLACED CLAIM |
| AZU5000333-005672 | REJECTED - REPLACED CLAIM |
| AZU5000333-005673 | REJECTED - REPLACED CLAIM |
| AZU5000333-005674 | REJECTED - REPLACED CLAIM |
| AZU5000333-005675 | REJECTED - REPLACED CLAIM |
| AZU5000333-005676 | REJECTED - REPLACED CLAIM |
| AZU5000333-005677 | REJECTED - REPLACED CLAIM |
| AZU5000333-005678 | REJECTED - REPLACED CLAIM |
| AZU5000333-005679 | REJECTED - REPLACED CLAIM |
| AZU5000333-005680 | REJECTED - REPLACED CLAIM |
| AZU5000333-005681 | REJECTED - REPLACED CLAIM |
| AZU5000333-005682 | REJECTED - REPLACED CLAIM |
| AZU5000333-005683 | REJECTED - REPLACED CLAIM |
| AZU5000333-005684 | REJECTED - REPLACED CLAIM |
| AZU5000333-005685 | REJECTED - REPLACED CLAIM |
| AZU5000333-005686 | REJECTED - REPLACED CLAIM |
| AZU5000333-005687 | REJECTED - REPLACED CLAIM |
| AZU5000333-005688 | REJECTED - REPLACED CLAIM |
| AZU5000333-005689 | REJECTED - REPLACED CLAIM |
| AZU5000333-005690 | REJECTED - REPLACED CLAIM |
| AZU5000333-005691 | REJECTED - REPLACED CLAIM |
| AZU5000333-005692 | REJECTED - REPLACED CLAIM |
| AZU5000333-005693 | REJECTED - REPLACED CLAIM |
| AZU5000333-005694 | REJECTED - REPLACED CLAIM |
| AZU5000333-005695 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005696 | REJECTED - REPLACED CLAIM |
| AZU5000333-005697 | REJECTED - REPLACED CLAIM |
| AZU5000333-005698 | REJECTED - REPLACED CLAIM |
| AZU5000333-005699 | REJECTED - REPLACED CLAIM |
| AZU5000333-005700 | REJECTED - REPLACED CLAIM |
| AZU5000333-005701 | REJECTED - REPLACED CLAIM |
| AZU5000333-005702 | REJECTED - REPLACED CLAIM |
| AZU5000333-005703 | REJECTED - REPLACED CLAIM |
| AZU5000333-005704 | REJECTED - REPLACED CLAIM |
| AZU5000333-005705 | REJECTED - REPLACED CLAIM |
| AZU5000333-005706 | REJECTED - REPLACED CLAIM |
| AZU5000333-005707 | REJECTED - REPLACED CLAIM |
| AZU5000333-005708 | REJECTED - REPLACED CLAIM |
| AZU5000333-005709 | REJECTED - REPLACED CLAIM |
| AZU5000333-005710 | REJECTED - REPLACED CLAIM |
| AZU5000333-005711 | REJECTED - REPLACED CLAIM |
| AZU5000333-005712 | REJECTED - REPLACED CLAIM |
| AZU5000333-005713 | REJECTED - REPLACED CLAIM |
| AZU5000333-005714 | REJECTED - REPLACED CLAIM |
| AZU5000333-005715 | REJECTED - REPLACED CLAIM |
| AZU5000333-005716 | REJECTED - REPLACED CLAIM |
| AZU5000333-005717 | REJECTED - REPLACED CLAIM |
| AZU5000333-005718 | REJECTED - REPLACED CLAIM |
| AZU5000333-005719 | REJECTED - REPLACED CLAIM |
| AZU5000333-005720 | REJECTED - REPLACED CLAIM |
| AZU5000333-005721 | REJECTED - REPLACED CLAIM |
| AZU5000333-005722 | REJECTED - REPLACED CLAIM |
| AZU5000333-005723 | REJECTED - REPLACED CLAIM |
| AZU5000333-005724 | REJECTED - REPLACED CLAIM |
| AZU5000333-005725 | REJECTED - REPLACED CLAIM |
| AZU5000333-005726 | REJECTED - REPLACED CLAIM |
| AZU5000333-005727 | REJECTED - REPLACED CLAIM |
| AZU5000333-005728 | REJECTED - REPLACED CLAIM |
| AZU5000333-005729 | REJECTED - REPLACED CLAIM |
| AZU5000333-005730 | REJECTED - REPLACED CLAIM |
| AZU5000333-005731 | REJECTED - REPLACED CLAIM |
| AZU5000333-005732 | REJECTED - REPLACED CLAIM |
| AZU5000333-005733 | REJECTED - REPLACED CLAIM |
| AZU5000333-005734 | REJECTED - REPLACED CLAIM |
| AZU5000333-005735 | REJECTED - REPLACED CLAIM |
| AZU5000333-005736 | REJECTED - REPLACED CLAIM |
| AZU5000333-005737 | REJECTED - REPLACED CLAIM |
| AZU5000333-005738 | REJECTED - REPLACED CLAIM |
| AZU5000333-005739 | REJECTED - REPLACED CLAIM |
| AZU5000333-005740 | REJECTED - REPLACED CLAIM |
| AZU5000333-005741 | REJECTED - REPLACED CLAIM |
| AZU5000333-005742 | REJECTED - REPLACED CLAIM |
| AZU5000333-005743 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005744 | REJECTED - REPLACED CLAIM |
| AZU5000333-005745 | REJECTED - REPLACED CLAIM |
| AZU5000333-005746 | REJECTED - REPLACED CLAIM |
| AZU5000333-005747 | REJECTED - REPLACED CLAIM |
| AZU5000333-005748 | REJECTED - REPLACED CLAIM |
| AZU5000333-005749 | REJECTED - REPLACED CLAIM |
| AZU5000333-005750 | REJECTED - REPLACED CLAIM |
| AZU5000333-005751 | REJECTED - REPLACED CLAIM |
| AZU5000333-005752 | REJECTED - REPLACED CLAIM |
| AZU5000333-005753 | REJECTED - REPLACED CLAIM |
| AZU5000333-005754 | REJECTED - REPLACED CLAIM |
| AZU5000333-005755 | REJECTED - REPLACED CLAIM |
| AZU5000333-005756 | REJECTED - REPLACED CLAIM |
| AZU5000333-005757 | REJECTED - REPLACED CLAIM |
| AZU5000333-005758 | REJECTED - REPLACED CLAIM |
| AZU5000333-005759 | REJECTED - REPLACED CLAIM |
| AZU5000333-005760 | REJECTED - REPLACED CLAIM |
| AZU5000333-005761 | REJECTED - REPLACED CLAIM |
| AZU5000333-005762 | REJECTED - REPLACED CLAIM |
| AZU5000333-005763 | REJECTED - REPLACED CLAIM |
| AZU5000333-005764 | REJECTED - REPLACED CLAIM |
| AZU5000333-005765 | REJECTED - REPLACED CLAIM |
| AZU5000333-005766 | REJECTED - REPLACED CLAIM |
| AZU5000333-005767 | REJECTED - REPLACED CLAIM |
| AZU5000333-005768 | REJECTED - REPLACED CLAIM |
| AZU5000333-005769 | REJECTED - REPLACED CLAIM |
| AZU5000333-005770 | REJECTED - REPLACED CLAIM |
| AZU5000333-005771 | REJECTED - REPLACED CLAIM |
| AZU5000333-005772 | REJECTED - REPLACED CLAIM |
| AZU5000333-005773 | REJECTED - REPLACED CLAIM |
| AZU5000333-005774 | REJECTED - REPLACED CLAIM |
| AZU5000333-005775 | REJECTED - REPLACED CLAIM |
| AZU5000333-005776 | REJECTED - REPLACED CLAIM |
| AZU5000333-005777 | REJECTED - REPLACED CLAIM |
| AZU5000333-005778 | REJECTED - REPLACED CLAIM |
| AZU5000333-005779 | REJECTED - REPLACED CLAIM |
| AZU5000333-005780 | REJECTED - REPLACED CLAIM |
| AZU5000333-005781 | REJECTED - REPLACED CLAIM |
| AZU5000333-005782 | REJECTED - REPLACED CLAIM |
| AZU5000333-005783 | REJECTED - REPLACED CLAIM |
| AZU5000333-005784 | REJECTED - REPLACED CLAIM |
| AZU5000333-005785 | REJECTED - REPLACED CLAIM |
| AZU5000333-005786 | REJECTED - REPLACED CLAIM |
| AZU5000333-005787 | REJECTED - REPLACED CLAIM |
| AZU5000333-005788 | REJECTED - REPLACED CLAIM |
| AZU5000333-005789 | REJECTED - REPLACED CLAIM |
| AZU5000333-005790 | REJECTED - REPLACED CLAIM |
| AZU5000333-005791 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005792 | REJECTED - REPLACED CLAIM |
| AZU5000333-005793 | REJECTED - REPLACED CLAIM |
| AZU5000333-005794 | REJECTED - REPLACED CLAIM |
| AZU5000333-005795 | REJECTED - REPLACED CLAIM |
| AZU5000333-005796 | REJECTED - REPLACED CLAIM |
| AZU5000333-005797 | REJECTED - REPLACED CLAIM |
| AZU5000333-005798 | REJECTED - REPLACED CLAIM |
| AZU5000333-005799 | REJECTED - REPLACED CLAIM |
| AZU5000333-005800 | REJECTED - REPLACED CLAIM |
| AZU5000333-005801 | REJECTED - REPLACED CLAIM |
| AZU5000333-005802 | REJECTED - REPLACED CLAIM |
| AZU5000333-005803 | REJECTED - REPLACED CLAIM |
| AZU5000333-005804 | REJECTED - REPLACED CLAIM |
| AZU5000333-005805 | REJECTED - REPLACED CLAIM |
| AZU5000333-005806 | REJECTED - REPLACED CLAIM |
| AZU5000333-005807 | REJECTED - REPLACED CLAIM |
| AZU5000333-005808 | REJECTED - REPLACED CLAIM |
| AZU5000333-005809 | REJECTED - REPLACED CLAIM |
| AZU5000333-005810 | REJECTED - REPLACED CLAIM |
| AZU5000333-005811 | REJECTED - REPLACED CLAIM |
| AZU5000333-005812 | REJECTED - REPLACED CLAIM |
| AZU5000333-005813 | REJECTED - REPLACED CLAIM |
| AZU5000333-005814 | REJECTED - REPLACED CLAIM |
| AZU5000333-005815 | REJECTED - REPLACED CLAIM |
| AZU5000333-005816 | REJECTED - REPLACED CLAIM |
| AZU5000333-005817 | REJECTED - REPLACED CLAIM |
| AZU5000333-005818 | REJECTED - REPLACED CLAIM |
| AZU5000333-005819 | REJECTED - REPLACED CLAIM |
| AZU5000333-005820 | REJECTED - REPLACED CLAIM |
| AZU5000333-005821 | REJECTED - REPLACED CLAIM |
| AZU5000333-005822 | REJECTED - REPLACED CLAIM |
| AZU5000333-005823 | REJECTED - REPLACED CLAIM |
| AZU5000333-005824 | REJECTED - REPLACED CLAIM |
| AZU5000333-005825 | REJECTED - REPLACED CLAIM |
| AZU5000333-005826 | REJECTED - REPLACED CLAIM |
| AZU5000333-005827 | REJECTED - REPLACED CLAIM |
| AZU5000333-005828 | REJECTED - REPLACED CLAIM |
| AZU5000333-005829 | REJECTED - REPLACED CLAIM |
| AZU5000333-005830 | REJECTED - REPLACED CLAIM |
| AZU5000333-005831 | REJECTED - REPLACED CLAIM |
| AZU5000333-005832 | REJECTED - REPLACED CLAIM |
| AZU5000333-005833 | REJECTED - REPLACED CLAIM |
| AZU5000333-005834 | REJECTED - REPLACED CLAIM |
| AZU5000333-005835 | REJECTED - REPLACED CLAIM |
| AZU5000333-005836 | REJECTED - REPLACED CLAIM |
| AZU5000333-005837 | REJECTED - REPLACED CLAIM |
| AZU5000333-005838 | REJECTED - REPLACED CLAIM |
| AZU5000333-005839 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005840 | REJECTED - REPLACED CLAIM |
| AZU5000333-005841 | REJECTED - REPLACED CLAIM |
| AZU5000333-005842 | REJECTED - REPLACED CLAIM |
| AZU5000333-005843 | REJECTED - REPLACED CLAIM |
| AZU5000333-005844 | REJECTED - REPLACED CLAIM |
| AZU5000333-005845 | REJECTED - REPLACED CLAIM |
| AZU5000333-005846 | REJECTED - REPLACED CLAIM |
| AZU5000333-005847 | REJECTED - REPLACED CLAIM |
| AZU5000333-005848 | REJECTED - REPLACED CLAIM |
| AZU5000333-005849 | REJECTED - REPLACED CLAIM |
| AZU5000333-005850 | REJECTED - REPLACED CLAIM |
| AZU5000333-005851 | REJECTED - REPLACED CLAIM |
| AZU5000333-005852 | REJECTED - REPLACED CLAIM |
| AZU5000333-005853 | REJECTED - REPLACED CLAIM |
| AZU5000333-005854 | REJECTED - REPLACED CLAIM |
| AZU5000333-005855 | REJECTED - REPLACED CLAIM |
| AZU5000333-005856 | REJECTED - REPLACED CLAIM |
| AZU5000333-005857 | REJECTED - REPLACED CLAIM |
| AZU5000333-005858 | REJECTED - REPLACED CLAIM |
| AZU5000333-005859 | REJECTED - REPLACED CLAIM |
| AZU5000333-005860 | REJECTED - REPLACED CLAIM |
| AZU5000333-005861 | REJECTED - REPLACED CLAIM |
| AZU5000333-005862 | REJECTED - REPLACED CLAIM |
| AZU5000333-005863 | REJECTED - REPLACED CLAIM |
| AZU5000333-005864 | REJECTED - REPLACED CLAIM |
| AZU5000333-005865 | REJECTED - REPLACED CLAIM |
| AZU5000333-005866 | REJECTED - REPLACED CLAIM |
| AZU5000333-005867 | REJECTED - REPLACED CLAIM |
| AZU5000333-005868 | REJECTED - REPLACED CLAIM |
| AZU5000333-005869 | REJECTED - REPLACED CLAIM |
| AZU5000333-005870 | REJECTED - REPLACED CLAIM |
| AZU5000333-005871 | REJECTED - REPLACED CLAIM |
| AZU5000333-005872 | REJECTED - REPLACED CLAIM |
| AZU5000333-005873 | REJECTED - REPLACED CLAIM |
| AZU5000333-005874 | REJECTED - REPLACED CLAIM |
| AZU5000333-005875 | REJECTED - REPLACED CLAIM |
| AZU5000333-005876 | REJECTED - REPLACED CLAIM |
| AZU5000333-005877 | REJECTED - REPLACED CLAIM |
| AZU5000333-005878 | REJECTED - REPLACED CLAIM |
| AZU5000333-005879 | REJECTED - REPLACED CLAIM |
| AZU5000333-005880 | REJECTED - REPLACED CLAIM |
| AZU5000333-005881 | REJECTED - REPLACED CLAIM |
| AZU5000333-005882 | REJECTED - REPLACED CLAIM |
| AZU5000333-005883 | REJECTED - REPLACED CLAIM |
| AZU5000333-005884 | REJECTED - REPLACED CLAIM |
| AZU5000333-005885 | REJECTED - REPLACED CLAIM |
| AZU5000333-005886 | REJECTED - REPLACED CLAIM |
| AZU5000333-005887 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005888 | REJECTED - REPLACED CLAIM |
| AZU5000333-005889 | REJECTED - REPLACED CLAIM |
| AZU5000333-005890 | REJECTED - REPLACED CLAIM |
| AZU5000333-005891 | REJECTED - REPLACED CLAIM |
| AZU5000333-005892 | REJECTED - REPLACED CLAIM |
| AZU5000333-005893 | REJECTED - REPLACED CLAIM |
| AZU5000333-005894 | REJECTED - REPLACED CLAIM |
| AZU5000333-005895 | REJECTED - REPLACED CLAIM |
| AZU5000333-005896 | REJECTED - REPLACED CLAIM |
| AZU5000333-005897 | REJECTED - REPLACED CLAIM |
| AZU5000333-005898 | REJECTED - REPLACED CLAIM |
| AZU5000333-005899 | REJECTED - REPLACED CLAIM |
| AZU5000333-005900 | REJECTED - REPLACED CLAIM |
| AZU5000333-005901 | REJECTED - REPLACED CLAIM |
| AZU5000333-005902 | REJECTED - REPLACED CLAIM |
| AZU5000333-005903 | REJECTED - REPLACED CLAIM |
| AZU5000333-005904 | REJECTED - REPLACED CLAIM |
| AZU5000333-005905 | REJECTED - REPLACED CLAIM |
| AZU5000333-005906 | REJECTED - REPLACED CLAIM |
| AZU5000333-005907 | REJECTED - REPLACED CLAIM |
| AZU5000333-005908 | REJECTED - REPLACED CLAIM |
| AZU5000333-005909 | REJECTED - REPLACED CLAIM |
| AZU5000333-005910 | REJECTED - REPLACED CLAIM |
| AZU5000333-005911 | REJECTED - REPLACED CLAIM |
| AZU5000333-005912 | REJECTED - REPLACED CLAIM |
| AZU5000333-005913 | REJECTED - REPLACED CLAIM |
| AZU5000333-005914 | REJECTED - REPLACED CLAIM |
| AZU5000333-005915 | REJECTED - REPLACED CLAIM |
| AZU5000333-005916 | REJECTED - REPLACED CLAIM |
| AZU5000333-005917 | REJECTED - REPLACED CLAIM |
| AZU5000333-005918 | REJECTED - REPLACED CLAIM |
| AZU5000333-005919 | REJECTED - REPLACED CLAIM |
| AZU5000333-005920 | REJECTED - REPLACED CLAIM |
| AZU5000333-005921 | REJECTED - REPLACED CLAIM |
| AZU5000333-005922 | REJECTED - REPLACED CLAIM |
| AZU5000333-005923 | REJECTED - REPLACED CLAIM |
| AZU5000333-005924 | REJECTED - REPLACED CLAIM |
| AZU5000333-005925 | REJECTED - REPLACED CLAIM |
| AZU5000333-005926 | REJECTED - REPLACED CLAIM |
| AZU5000333-005927 | REJECTED - REPLACED CLAIM |
| AZU5000333-005928 | REJECTED - REPLACED CLAIM |
| AZU5000333-005929 | REJECTED - REPLACED CLAIM |
| AZU5000333-005930 | REJECTED - REPLACED CLAIM |
| AZU5000333-005931 | REJECTED - REPLACED CLAIM |
| AZU5000333-005932 | REJECTED - REPLACED CLAIM |
| AZU5000333-005933 | REJECTED - REPLACED CLAIM |
| AZU5000333-005934 | REJECTED - REPLACED CLAIM |
| AZU5000333-005935 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-005936 | REJECTED - REPLACED CLAIM |
| AZU5000333-005937 | REJECTED - REPLACED CLAIM |
| AZU5000333-005938 | REJECTED - REPLACED CLAIM |
| AZU5000333-005939 | REJECTED - REPLACED CLAIM |
| AZU5000333-005940 | REJECTED - REPLACED CLAIM |
| AZU5000333-005941 | REJECTED - REPLACED CLAIM |
| AZU5000333-005942 | REJECTED - REPLACED CLAIM |
| AZU5000333-005943 | REJECTED - REPLACED CLAIM |
| AZU5000333-005944 | REJECTED - REPLACED CLAIM |
| AZU5000333-005945 | REJECTED - REPLACED CLAIM |
| AZU5000333-005946 | REJECTED - REPLACED CLAIM |
| AZU5000333-005947 | REJECTED - REPLACED CLAIM |
| AZU5000333-005948 | REJECTED - REPLACED CLAIM |
| AZU5000333-005949 | REJECTED - REPLACED CLAIM |
| AZU5000333-005950 | REJECTED - REPLACED CLAIM |
| AZU5000333-005951 | REJECTED - REPLACED CLAIM |
| AZU5000333-005952 | REJECTED - REPLACED CLAIM |
| AZU5000333-005953 | REJECTED - REPLACED CLAIM |
| AZU5000333-005954 | REJECTED - REPLACED CLAIM |
| AZU5000333-005955 | REJECTED - REPLACED CLAIM |
| AZU5000333-005956 | REJECTED - REPLACED CLAIM |
| AZU5000333-005957 | REJECTED - REPLACED CLAIM |
| AZU5000333-005958 | REJECTED - REPLACED CLAIM |
| AZU5000333-005959 | REJECTED - REPLACED CLAIM |
| AZU5000333-005960 | REJECTED - REPLACED CLAIM |
| AZU5000333-005961 | REJECTED - REPLACED CLAIM |
| AZU5000333-005962 | REJECTED - REPLACED CLAIM |
| AZU5000333-005963 | REJECTED - REPLACED CLAIM |
| AZU5000333-005964 | REJECTED - REPLACED CLAIM |
| AZU5000333-005965 | REJECTED - REPLACED CLAIM |
| AZU5000333-005966 | REJECTED - REPLACED CLAIM |
| AZU5000333-005967 | REJECTED - REPLACED CLAIM |
| AZU5000333-005968 | REJECTED - REPLACED CLAIM |
| AZU5000333-005969 | REJECTED - REPLACED CLAIM |
| AZU5000333-005970 | REJECTED - REPLACED CLAIM |
| AZU5000333-005971 | REJECTED - REPLACED CLAIM |
| AZU5000333-005972 | REJECTED - REPLACED CLAIM |
| AZU5000333-005973 | REJECTED - REPLACED CLAIM |
| AZU5000333-005974 | REJECTED - REPLACED CLAIM |
| AZU5000333-005975 | REJECTED - REPLACED CLAIM |
| AZU5000333-005976 | REJECTED - REPLACED CLAIM |
| AZU5000333-005977 | REJECTED - REPLACED CLAIM |
| AZU5000333-005978 | REJECTED - REPLACED CLAIM |
| AZU5000333-005979 | REJECTED - REPLACED CLAIM |
| AZU5000333-005980 | REJECTED - REPLACED CLAIM |
| AZU5000333-005981 | REJECTED - REPLACED CLAIM |
| AZU5000333-005982 | REJECTED - REPLACED CLAIM |
| AZU5000333-005983 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-005984 | REJECTED - REPLACED CLAIM |
| AZU5000333-005985 | REJECTED - REPLACED CLAIM |
| AZU5000333-005986 | REJECTED - REPLACED CLAIM |
| AZU5000333-005987 | REJECTED - REPLACED CLAIM |
| AZU5000333-005988 | REJECTED - REPLACED CLAIM |
| AZU5000333-005989 | REJECTED - REPLACED CLAIM |
| AZU5000333-005990 | REJECTED - REPLACED CLAIM |
| AZU5000333-005991 | REJECTED - REPLACED CLAIM |
| AZU5000333-005992 | REJECTED - REPLACED CLAIM |
| AZU5000333-005993 | REJECTED - REPLACED CLAIM |
| AZU5000333-005994 | REJECTED - REPLACED CLAIM |
| AZU5000333-005995 | REJECTED - REPLACED CLAIM |
| AZU5000333-005996 | REJECTED - REPLACED CLAIM |
| AZU5000333-005997 | REJECTED - REPLACED CLAIM |
| AZU5000333-005998 | REJECTED - REPLACED CLAIM |
| AZU5000333-005999 | REJECTED - REPLACED CLAIM |
| AZU5000333-006000 | REJECTED - REPLACED CLAIM |
| AZU5000333-006001 | REJECTED - REPLACED CLAIM |
| AZU5000333-006002 | REJECTED - REPLACED CLAIM |
| AZU5000333-006003 | REJECTED - REPLACED CLAIM |
| AZU5000333-006004 | REJECTED - REPLACED CLAIM |
| AZU5000333-006005 | REJECTED - REPLACED CLAIM |
| AZU5000333-006006 | REJECTED - REPLACED CLAIM |
| AZU5000333-006007 | REJECTED - REPLACED CLAIM |
| AZU5000333-006008 | REJECTED - REPLACED CLAIM |
| AZU5000333-006009 | REJECTED - REPLACED CLAIM |
| AZU5000333-006010 | REJECTED - REPLACED CLAIM |
| AZU5000333-006011 | REJECTED - REPLACED CLAIM |
| AZU5000333-006012 | REJECTED - REPLACED CLAIM |
| AZU5000333-006013 | REJECTED - REPLACED CLAIM |
| AZU5000333-006014 | REJECTED - REPLACED CLAIM |
| AZU5000333-006015 | REJECTED - REPLACED CLAIM |
| AZU5000333-006016 | REJECTED - REPLACED CLAIM |
| AZU5000333-006017 | REJECTED - REPLACED CLAIM |
| AZU5000333-006018 | REJECTED - REPLACED CLAIM |
| AZU5000333-006019 | REJECTED - REPLACED CLAIM |
| AZU5000333-006020 | REJECTED - REPLACED CLAIM |
| AZU5000333-006021 | REJECTED - REPLACED CLAIM |
| AZU5000333-006022 | REJECTED - REPLACED CLAIM |
| AZU5000333-006023 | REJECTED - REPLACED CLAIM |
| AZU5000333-006024 | REJECTED - REPLACED CLAIM |
| AZU5000333-006025 | REJECTED - REPLACED CLAIM |
| AZU5000333-006026 | REJECTED - REPLACED CLAIM |
| AZU5000333-006027 | REJECTED - REPLACED CLAIM |
| AZU5000333-006028 | REJECTED - REPLACED CLAIM |
| AZU5000333-006029 | REJECTED - REPLACED CLAIM |
| AZU5000333-006030 | REJECTED - REPLACED CLAIM |
| AZU5000333-006031 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-006032 | REJECTED - REPLACED CLAIM |
| AZU5000333-006033 | REJECTED - REPLACED CLAIM |
| AZU5000333-006034 | REJECTED - REPLACED CLAIM |
| AZU5000333-006035 | REJECTED - REPLACED CLAIM |
| AZU5000333-006036 | REJECTED - REPLACED CLAIM |
| AZU5000333-006037 | REJECTED - REPLACED CLAIM |
| AZU5000333-006038 | REJECTED - REPLACED CLAIM |
| AZU5000333-006039 | REJECTED - REPLACED CLAIM |
| AZU5000333-006040 | REJECTED - REPLACED CLAIM |
| AZU5000333-006041 | REJECTED - REPLACED CLAIM |
| AZU5000333-006042 | REJECTED - REPLACED CLAIM |
| AZU5000333-006043 | REJECTED - REPLACED CLAIM |
| AZU5000333-006044 | REJECTED - REPLACED CLAIM |
| AZU5000333-006045 | REJECTED - REPLACED CLAIM |
| AZU5000333-006046 | REJECTED - REPLACED CLAIM |
| AZU5000333-006047 | REJECTED - REPLACED CLAIM |
| AZU5000333-006048 | REJECTED - REPLACED CLAIM |
| AZU5000333-006049 | REJECTED - REPLACED CLAIM |
| AZU5000333-006050 | REJECTED - REPLACED CLAIM |
| AZU5000333-006051 | REJECTED - REPLACED CLAIM |
| AZU5000333-006052 | REJECTED - REPLACED CLAIM |
| AZU5000333-006053 | REJECTED - REPLACED CLAIM |
| AZU5000333-006054 | REJECTED - REPLACED CLAIM |
| AZU5000333-006055 | REJECTED - REPLACED CLAIM |
| AZU5000333-006056 | REJECTED - REPLACED CLAIM |
| AZU5000333-006057 | REJECTED - REPLACED CLAIM |
| AZU5000333-006058 | REJECTED - REPLACED CLAIM |
| AZU5000333-006059 | REJECTED - REPLACED CLAIM |
| AZU5000333-006060 | REJECTED - REPLACED CLAIM |
| AZU5000333-006061 | REJECTED - REPLACED CLAIM |
| AZU5000333-006062 | REJECTED - REPLACED CLAIM |
| AZU5000333-006063 | REJECTED - REPLACED CLAIM |
| AZU5000333-006064 | REJECTED - REPLACED CLAIM |
| AZU5000333-006065 | REJECTED - REPLACED CLAIM |
| AZU5000333-006066 | REJECTED - REPLACED CLAIM |
| AZU5000333-006067 | REJECTED - REPLACED CLAIM |
| AZU5000333-006068 | REJECTED - REPLACED CLAIM |
| AZU5000333-006069 | REJECTED - REPLACED CLAIM |
| AZU5000333-006070 | REJECTED - REPLACED CLAIM |
| AZU5000333-006071 | REJECTED - REPLACED CLAIM |
| AZU5000333-006072 | REJECTED - REPLACED CLAIM |
| AZU5000333-006073 | REJECTED - REPLACED CLAIM |
| AZU5000333-006074 | REJECTED - REPLACED CLAIM |
| AZU5000333-006075 | REJECTED - REPLACED CLAIM |
| AZU5000333-006076 | REJECTED - REPLACED CLAIM |
| AZU5000333-006077 | REJECTED - REPLACED CLAIM |
| AZU5000333-006078 | REJECTED - REPLACED CLAIM |
| AZU5000333-006079 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006080 | REJECTED - REPLACED CLAIM |
| AZU5000333-006081 | REJECTED - REPLACED CLAIM |
| AZU5000333-006082 | REJECTED - REPLACED CLAIM |
| AZU5000333-006083 | REJECTED - REPLACED CLAIM |
| AZU5000333-006084 | REJECTED - REPLACED CLAIM |
| AZU5000333-006085 | REJECTED - REPLACED CLAIM |
| AZU5000333-006086 | REJECTED - REPLACED CLAIM |
| AZU5000333-006087 | REJECTED - REPLACED CLAIM |
| AZU5000333-006088 | REJECTED - REPLACED CLAIM |
| AZU5000333-006089 | REJECTED - REPLACED CLAIM |
| AZU5000333-006090 | REJECTED - REPLACED CLAIM |
| AZU5000333-006091 | REJECTED - REPLACED CLAIM |
| AZU5000333-006092 | REJECTED - REPLACED CLAIM |
| AZU5000333-006093 | REJECTED - REPLACED CLAIM |
| AZU5000333-006094 | REJECTED - REPLACED CLAIM |
| AZU5000333-006095 | REJECTED - REPLACED CLAIM |
| AZU5000333-006096 | REJECTED - REPLACED CLAIM |
| AZU5000333-006097 | REJECTED - REPLACED CLAIM |
| AZU5000333-006098 | REJECTED - REPLACED CLAIM |
| AZU5000333-006099 | REJECTED - REPLACED CLAIM |
| AZU5000333-006100 | REJECTED - REPLACED CLAIM |
| AZU5000333-006101 | REJECTED - REPLACED CLAIM |
| AZU5000333-006102 | REJECTED - REPLACED CLAIM |
| AZU5000333-006103 | REJECTED - REPLACED CLAIM |
| AZU5000333-006104 | REJECTED - REPLACED CLAIM |
| AZU5000333-006105 | REJECTED - REPLACED CLAIM |
| AZU5000333-006106 | REJECTED - REPLACED CLAIM |
| AZU5000333-006107 | REJECTED - REPLACED CLAIM |
| AZU5000333-006108 | REJECTED - REPLACED CLAIM |
| AZU5000333-006109 | REJECTED - REPLACED CLAIM |
| AZU5000333-006110 | REJECTED - REPLACED CLAIM |
| AZU5000333-006111 | REJECTED - REPLACED CLAIM |
| AZU5000333-006112 | REJECTED - REPLACED CLAIM |
| AZU5000333-006113 | REJECTED - REPLACED CLAIM |
| AZU5000333-006114 | REJECTED - REPLACED CLAIM |
| AZU5000333-006115 | REJECTED - REPLACED CLAIM |
| AZU5000333-006116 | REJECTED - REPLACED CLAIM |
| AZU5000333-006117 | REJECTED - REPLACED CLAIM |
| AZU5000333-006118 | REJECTED - REPLACED CLAIM |
| AZU5000333-006119 | REJECTED - REPLACED CLAIM |
| AZU5000333-006120 | REJECTED - REPLACED CLAIM |
| AZU5000333-006121 | REJECTED - REPLACED CLAIM |
| AZU5000333-006122 | REJECTED - REPLACED CLAIM |
| AZU5000333-006123 | REJECTED - REPLACED CLAIM |
| AZU5000333-006124 | REJECTED - REPLACED CLAIM |
| AZU5000333-006125 | REJECTED - REPLACED CLAIM |
| AZU5000333-006126 | REJECTED - REPLACED CLAIM |
| AZU5000333-006127 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006128 | REJECTED - REPLACED CLAIM |
| AZU5000333-006129 | REJECTED - REPLACED CLAIM |
| AZU5000333-006130 | REJECTED - REPLACED CLAIM |
| AZU5000333-006131 | REJECTED - REPLACED CLAIM |
| AZU5000333-006132 | REJECTED - REPLACED CLAIM |
| AZU5000333-006133 | REJECTED - REPLACED CLAIM |
| AZU5000333-006134 | REJECTED - REPLACED CLAIM |
| AZU5000333-006135 | REJECTED - REPLACED CLAIM |
| AZU5000333-006136 | REJECTED - REPLACED CLAIM |
| AZU5000333-006137 | REJECTED - REPLACED CLAIM |
| AZU5000333-006138 | REJECTED - REPLACED CLAIM |
| AZU5000333-006139 | REJECTED - REPLACED CLAIM |
| AZU5000333-006140 | REJECTED - REPLACED CLAIM |
| AZU5000333-006141 | REJECTED - REPLACED CLAIM |
| AZU5000333-006142 | REJECTED - REPLACED CLAIM |
| AZU5000333-006143 | REJECTED - REPLACED CLAIM |
| AZU5000333-006144 | REJECTED - REPLACED CLAIM |
| AZU5000333-006145 | REJECTED - REPLACED CLAIM |
| AZU5000333-006146 | REJECTED - REPLACED CLAIM |
| AZU5000333-006147 | REJECTED - REPLACED CLAIM |
| AZU5000333-006148 | REJECTED - REPLACED CLAIM |
| AZU5000333-006149 | REJECTED - REPLACED CLAIM |
| AZU5000333-006150 | REJECTED - REPLACED CLAIM |
| AZU5000333-006151 | REJECTED - REPLACED CLAIM |
| AZU5000333-006152 | REJECTED - REPLACED CLAIM |
| AZU5000333-006153 | REJECTED - REPLACED CLAIM |
| AZU5000333-006154 | REJECTED - REPLACED CLAIM |
| AZU5000333-006155 | REJECTED - REPLACED CLAIM |
| AZU5000333-006156 | REJECTED - REPLACED CLAIM |
| AZU5000333-006157 | REJECTED - REPLACED CLAIM |
| AZU5000333-006158 | REJECTED - REPLACED CLAIM |
| AZU5000333-006159 | REJECTED - REPLACED CLAIM |
| AZU5000333-006160 | REJECTED - REPLACED CLAIM |
| AZU5000333-006161 | REJECTED - REPLACED CLAIM |
| AZU5000333-006162 | REJECTED - REPLACED CLAIM |
| AZU5000333-006163 | REJECTED - REPLACED CLAIM |
| AZU5000333-006164 | REJECTED - REPLACED CLAIM |
| AZU5000333-006165 | REJECTED - REPLACED CLAIM |
| AZU5000333-006166 | REJECTED - REPLACED CLAIM |
| AZU5000333-006167 | REJECTED - REPLACED CLAIM |
| AZU5000333-006168 | REJECTED - REPLACED CLAIM |
| AZU5000333-006169 | REJECTED - REPLACED CLAIM |
| AZU5000333-006170 | REJECTED - REPLACED CLAIM |
| AZU5000333-006171 | REJECTED - REPLACED CLAIM |
| AZU5000333-006172 | REJECTED - REPLACED CLAIM |
| AZU5000333-006173 | REJECTED - REPLACED CLAIM |
| AZU5000333-006174 | REJECTED - REPLACED CLAIM |
| AZU5000333-006175 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006176 | REJECTED - REPLACED CLAIM |
| AZU5000333-006177 | REJECTED - REPLACED CLAIM |
| AZU5000333-006178 | REJECTED - REPLACED CLAIM |
| AZU5000333-006179 | REJECTED - REPLACED CLAIM |
| AZU5000333-006180 | REJECTED - REPLACED CLAIM |
| AZU5000333-006181 | REJECTED - REPLACED CLAIM |
| AZU5000333-006182 | REJECTED - REPLACED CLAIM |
| AZU5000333-006183 | REJECTED - REPLACED CLAIM |
| AZU5000333-006184 | REJECTED - REPLACED CLAIM |
| AZU5000333-006185 | REJECTED - REPLACED CLAIM |
| AZU5000333-006186 | REJECTED - REPLACED CLAIM |
| AZU5000333-006187 | REJECTED - REPLACED CLAIM |
| AZU5000333-006188 | REJECTED - REPLACED CLAIM |
| AZU5000333-006189 | REJECTED - REPLACED CLAIM |
| AZU5000333-006190 | REJECTED - REPLACED CLAIM |
| AZU5000333-006191 | REJECTED - REPLACED CLAIM |
| AZU5000333-006192 | REJECTED - REPLACED CLAIM |
| AZU5000333-006193 | REJECTED - REPLACED CLAIM |
| AZU5000333-006194 | REJECTED - REPLACED CLAIM |
| AZU5000333-006195 | REJECTED - REPLACED CLAIM |
| AZU5000333-006196 | REJECTED - REPLACED CLAIM |
| AZU5000333-006197 | REJECTED - REPLACED CLAIM |
| AZU5000333-006198 | REJECTED - REPLACED CLAIM |
| AZU5000333-006199 | REJECTED - REPLACED CLAIM |
| AZU5000333-006200 | REJECTED - REPLACED CLAIM |
| AZU5000333-006201 | REJECTED - REPLACED CLAIM |
| AZU5000333-006202 | REJECTED - REPLACED CLAIM |
| AZU5000333-006203 | REJECTED - REPLACED CLAIM |
| AZU5000333-006204 | REJECTED - REPLACED CLAIM |
| AZU5000333-006205 | REJECTED - REPLACED CLAIM |
| AZU5000333-006206 | REJECTED - REPLACED CLAIM |
| AZU5000333-006207 | REJECTED - REPLACED CLAIM |
| AZU5000333-006208 | REJECTED - REPLACED CLAIM |
| AZU5000333-006209 | REJECTED - REPLACED CLAIM |
| AZU5000333-006210 | REJECTED - REPLACED CLAIM |
| AZU5000333-006211 | REJECTED - REPLACED CLAIM |
| AZU5000333-006212 | REJECTED - REPLACED CLAIM |
| AZU5000333-006213 | REJECTED - REPLACED CLAIM |
| AZU5000333-006214 | REJECTED - REPLACED CLAIM |
| AZU5000333-006215 | REJECTED - REPLACED CLAIM |
| AZU5000333-006216 | REJECTED - REPLACED CLAIM |
| AZU5000333-006217 | REJECTED - REPLACED CLAIM |
| AZU5000333-006218 | REJECTED - REPLACED CLAIM |
| AZU5000333-006219 | REJECTED - REPLACED CLAIM |
| AZU5000333-006220 | REJECTED - REPLACED CLAIM |
| AZU5000333-006221 | REJECTED - REPLACED CLAIM |
| AZU5000333-006222 | REJECTED - REPLACED CLAIM |
| AZU5000333-006223 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-006224 | REJECTED - REPLACED CLAIM |
| AZU5000333-006225 | REJECTED - REPLACED CLAIM |
| AZU5000333-006226 | REJECTED - REPLACED CLAIM |
| AZU5000333-006227 | REJECTED - REPLACED CLAIM |
| AZU5000333-006228 | REJECTED - REPLACED CLAIM |
| AZU5000333-006229 | REJECTED - REPLACED CLAIM |
| AZU5000333-006230 | REJECTED - REPLACED CLAIM |
| AZU5000333-006231 | REJECTED - REPLACED CLAIM |
| AZU5000333-006232 | REJECTED - REPLACED CLAIM |
| AZU5000333-006233 | REJECTED - REPLACED CLAIM |
| AZU5000333-006234 | REJECTED - REPLACED CLAIM |
| AZU5000333-006235 | REJECTED - REPLACED CLAIM |
| AZU5000333-006236 | REJECTED - REPLACED CLAIM |
| AZU5000333-006237 | REJECTED - REPLACED CLAIM |
| AZU5000333-006238 | REJECTED - REPLACED CLAIM |
| AZU5000333-006239 | REJECTED - REPLACED CLAIM |
| AZU5000333-006240 | REJECTED - REPLACED CLAIM |
| AZU5000333-006241 | REJECTED - REPLACED CLAIM |
| AZU5000333-006242 | REJECTED - REPLACED CLAIM |
| AZU5000333-006243 | REJECTED - REPLACED CLAIM |
| AZU5000333-006244 | REJECTED - REPLACED CLAIM |
| AZU5000333-006245 | REJECTED - REPLACED CLAIM |
| AZU5000333-006246 | REJECTED - REPLACED CLAIM |
| AZU5000333-006247 | REJECTED - REPLACED CLAIM |
| AZU5000333-006248 | REJECTED - REPLACED CLAIM |
| AZU5000333-006249 | REJECTED - REPLACED CLAIM |
| AZU5000333-006250 | REJECTED - REPLACED CLAIM |
| AZU5000333-006251 | REJECTED - REPLACED CLAIM |
| AZU5000333-006252 | REJECTED - REPLACED CLAIM |
| AZU5000333-006253 | REJECTED - REPLACED CLAIM |
| AZU5000333-006254 | REJECTED - REPLACED CLAIM |
| AZU5000333-006255 | REJECTED - REPLACED CLAIM |
| AZU5000333-006256 | REJECTED - REPLACED CLAIM |
| AZU5000333-006257 | REJECTED - REPLACED CLAIM |
| AZU5000333-006258 | REJECTED - REPLACED CLAIM |
| AZU5000333-006259 | REJECTED - REPLACED CLAIM |
| AZU5000333-006260 | REJECTED - REPLACED CLAIM |
| AZU5000333-006261 | REJECTED - REPLACED CLAIM |
| AZU5000333-006262 | REJECTED - REPLACED CLAIM |
| AZU5000333-006263 | REJECTED - REPLACED CLAIM |
| AZU5000333-006264 | REJECTED - REPLACED CLAIM |
| AZU5000333-006265 | REJECTED - REPLACED CLAIM |
| AZU5000333-006266 | REJECTED - REPLACED CLAIM |
| AZU5000333-006267 | REJECTED - REPLACED CLAIM |
| AZU5000333-006268 | REJECTED - REPLACED CLAIM |
| AZU5000333-006269 | REJECTED - REPLACED CLAIM |
| AZU5000333-006270 | REJECTED - REPLACED CLAIM |
| AZU5000333-006271 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-006272 | REJECTED - REPLACED CLAIM |
| AZU5000333-006273 | REJECTED - REPLACED CLAIM |
| AZU5000333-006274 | REJECTED - REPLACED CLAIM |
| AZU5000333-006275 | REJECTED - REPLACED CLAIM |
| AZU5000333-006276 | REJECTED - REPLACED CLAIM |
| AZU5000333-006277 | REJECTED - REPLACED CLAIM |
| AZU5000333-006278 | REJECTED - REPLACED CLAIM |
| AZU5000333-006279 | REJECTED - REPLACED CLAIM |
| AZU5000333-006280 | REJECTED - REPLACED CLAIM |
| AZU5000333-006281 | REJECTED - REPLACED CLAIM |
| AZU5000333-006282 | REJECTED - REPLACED CLAIM |
| AZU5000333-006283 | REJECTED - REPLACED CLAIM |
| AZU5000333-006284 | REJECTED - REPLACED CLAIM |
| AZU5000333-006285 | REJECTED - REPLACED CLAIM |
| AZU5000333-006286 | REJECTED - REPLACED CLAIM |
| AZU5000333-006287 | REJECTED - REPLACED CLAIM |
| AZU5000333-006288 | REJECTED - REPLACED CLAIM |
| AZU5000333-006289 | REJECTED - REPLACED CLAIM |
| AZU5000333-006290 | REJECTED - REPLACED CLAIM |
| AZU5000333-006291 | REJECTED - REPLACED CLAIM |
| AZU5000333-006292 | REJECTED - REPLACED CLAIM |
| AZU5000333-006293 | REJECTED - REPLACED CLAIM |
| AZU5000333-006294 | REJECTED - REPLACED CLAIM |
| AZU5000333-006295 | REJECTED - REPLACED CLAIM |
| AZU5000333-006296 | REJECTED - REPLACED CLAIM |
| AZU5000333-006297 | REJECTED - REPLACED CLAIM |
| AZU5000333-006298 | REJECTED - REPLACED CLAIM |
| AZU5000333-006299 | REJECTED - REPLACED CLAIM |
| AZU5000333-006300 | REJECTED - REPLACED CLAIM |
| AZU5000333-006301 | REJECTED - REPLACED CLAIM |
| AZU5000333-006302 | REJECTED - REPLACED CLAIM |
| AZU5000333-006303 | REJECTED - REPLACED CLAIM |
| AZU5000333-006304 | REJECTED - REPLACED CLAIM |
| AZU5000333-006305 | REJECTED - REPLACED CLAIM |
| AZU5000333-006306 | REJECTED - REPLACED CLAIM |
| AZU5000333-006307 | REJECTED - REPLACED CLAIM |
| AZU5000333-006308 | REJECTED - REPLACED CLAIM |
| AZU5000333-006309 | REJECTED - REPLACED CLAIM |
| AZU5000333-006310 | REJECTED - REPLACED CLAIM |
| AZU5000333-006311 | REJECTED - REPLACED CLAIM |
| AZU5000333-006312 | REJECTED - REPLACED CLAIM |
| AZU5000333-006313 | REJECTED - REPLACED CLAIM |
| AZU5000333-006314 | REJECTED - REPLACED CLAIM |
| AZU5000333-006315 | REJECTED - REPLACED CLAIM |
| AZU5000333-006316 | REJECTED - REPLACED CLAIM |
| AZU5000333-006317 | REJECTED - REPLACED CLAIM |
| AZU5000333-006318 | REJECTED - REPLACED CLAIM |
| AZU5000333-006319 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006320 | REJECTED - REPLACED CLAIM |
| AZU5000333-006321 | REJECTED - REPLACED CLAIM |
| AZU5000333-006322 | REJECTED - REPLACED CLAIM |
| AZU5000333-006323 | REJECTED - REPLACED CLAIM |
| AZU5000333-006324 | REJECTED - REPLACED CLAIM |
| AZU5000333-006325 | REJECTED - REPLACED CLAIM |
| AZU5000333-006326 | REJECTED - REPLACED CLAIM |
| AZU5000333-006327 | REJECTED - REPLACED CLAIM |
| AZU5000333-006328 | REJECTED - REPLACED CLAIM |
| AZU5000333-006329 | REJECTED - REPLACED CLAIM |
| AZU5000333-006330 | REJECTED - REPLACED CLAIM |
| AZU5000333-006331 | REJECTED - REPLACED CLAIM |
| AZU5000333-006332 | REJECTED - REPLACED CLAIM |
| AZU5000333-006333 | REJECTED - REPLACED CLAIM |
| AZU5000333-006334 | REJECTED - REPLACED CLAIM |
| AZU5000333-006335 | REJECTED - REPLACED CLAIM |
| AZU5000333-006336 | REJECTED - REPLACED CLAIM |
| AZU5000333-006337 | REJECTED - REPLACED CLAIM |
| AZU5000333-006338 | REJECTED - REPLACED CLAIM |
| AZU5000333-006339 | REJECTED - REPLACED CLAIM |
| AZU5000333-006340 | REJECTED - REPLACED CLAIM |
| AZU5000333-006341 | REJECTED - REPLACED CLAIM |
| AZU5000333-006342 | REJECTED - REPLACED CLAIM |
| AZU5000333-006343 | REJECTED - REPLACED CLAIM |
| AZU5000333-006344 | REJECTED - REPLACED CLAIM |
| AZU5000333-006345 | REJECTED - REPLACED CLAIM |
| AZU5000333-006346 | REJECTED - REPLACED CLAIM |
| AZU5000333-006347 | REJECTED - REPLACED CLAIM |
| AZU5000333-006348 | REJECTED - REPLACED CLAIM |
| AZU5000333-006349 | REJECTED - REPLACED CLAIM |
| AZU5000333-006350 | REJECTED - REPLACED CLAIM |
| AZU5000333-006351 | REJECTED - REPLACED CLAIM |
| AZU5000333-006352 | REJECTED - REPLACED CLAIM |
| AZU5000333-006353 | REJECTED - REPLACED CLAIM |
| AZU5000333-006354 | REJECTED - REPLACED CLAIM |
| AZU5000333-006355 | REJECTED - REPLACED CLAIM |
| AZU5000333-006356 | REJECTED - REPLACED CLAIM |
| AZU5000333-006357 | REJECTED - REPLACED CLAIM |
| AZU5000333-006358 | REJECTED - REPLACED CLAIM |
| AZU5000333-006359 | REJECTED - REPLACED CLAIM |
| AZU5000333-006360 | REJECTED - REPLACED CLAIM |
| AZU5000333-006361 | REJECTED - REPLACED CLAIM |
| AZU5000333-006362 | REJECTED - REPLACED CLAIM |
| AZU5000333-006363 | REJECTED - REPLACED CLAIM |
| AZU5000333-006364 | REJECTED - REPLACED CLAIM |
| AZU5000333-006365 | REJECTED - REPLACED CLAIM |
| AZU5000333-006366 | REJECTED - REPLACED CLAIM |
| AZU5000333-006367 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006368 | REJECTED - REPLACED CLAIM |
| AZU5000333-006369 | REJECTED - REPLACED CLAIM |
| AZU5000333-006370 | REJECTED - REPLACED CLAIM |
| AZU5000333-006371 | REJECTED - REPLACED CLAIM |
| AZU5000333-006372 | REJECTED - REPLACED CLAIM |
| AZU5000333-006373 | REJECTED - REPLACED CLAIM |
| AZU5000333-006374 | REJECTED - REPLACED CLAIM |
| AZU5000333-006375 | REJECTED - REPLACED CLAIM |
| AZU5000333-006376 | REJECTED - REPLACED CLAIM |
| AZU5000333-006377 | REJECTED - REPLACED CLAIM |
| AZU5000333-006378 | REJECTED - REPLACED CLAIM |
| AZU5000333-006379 | REJECTED - REPLACED CLAIM |
| AZU5000333-006380 | REJECTED - REPLACED CLAIM |
| AZU5000333-006381 | REJECTED - REPLACED CLAIM |
| AZU5000333-006382 | REJECTED - REPLACED CLAIM |
| AZU5000333-006383 | REJECTED - REPLACED CLAIM |
| AZU5000333-006384 | REJECTED - REPLACED CLAIM |
| AZU5000333-006385 | REJECTED - REPLACED CLAIM |
| AZU5000333-006386 | REJECTED - REPLACED CLAIM |
| AZU5000333-006387 | REJECTED - REPLACED CLAIM |
| AZU5000333-006388 | REJECTED - REPLACED CLAIM |
| AZU5000333-006389 | REJECTED - REPLACED CLAIM |
| AZU5000333-006390 | REJECTED - REPLACED CLAIM |
| AZU5000333-006391 | REJECTED - REPLACED CLAIM |
| AZU5000333-006392 | REJECTED - REPLACED CLAIM |
| AZU5000333-006393 | REJECTED - REPLACED CLAIM |
| AZU5000333-006394 | REJECTED - REPLACED CLAIM |
| AZU5000333-006395 | REJECTED - REPLACED CLAIM |
| AZU5000333-006396 | REJECTED - REPLACED CLAIM |
| AZU5000333-006397 | REJECTED - REPLACED CLAIM |
| AZU5000333-006398 | REJECTED - REPLACED CLAIM |
| AZU5000333-006399 | REJECTED - REPLACED CLAIM |
| AZU5000333-006400 | REJECTED - REPLACED CLAIM |
| AZU5000333-006401 | REJECTED - REPLACED CLAIM |
| AZU5000333-006402 | REJECTED - REPLACED CLAIM |
| AZU5000333-006403 | REJECTED - REPLACED CLAIM |
| AZU5000333-006404 | REJECTED - REPLACED CLAIM |
| AZU5000333-006405 | REJECTED - REPLACED CLAIM |
| AZU5000333-006406 | REJECTED - REPLACED CLAIM |
| AZU5000333-006407 | REJECTED - REPLACED CLAIM |
| AZU5000333-006408 | REJECTED - REPLACED CLAIM |
| AZU5000333-006409 | REJECTED - REPLACED CLAIM |
| AZU5000333-006410 | REJECTED - REPLACED CLAIM |
| AZU5000333-006411 | REJECTED - REPLACED CLAIM |
| AZU5000333-006412 | REJECTED - REPLACED CLAIM |
| AZU5000333-006413 | REJECTED - REPLACED CLAIM |
| AZU5000333-006414 | REJECTED - REPLACED CLAIM |
| AZU5000333-006415 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-006416 | REJECTED - REPLACED CLAIM |
| AZU5000333-006417 | REJECTED - REPLACED CLAIM |
| AZU5000333-006418 | REJECTED - REPLACED CLAIM |
| AZU5000333-006419 | REJECTED - REPLACED CLAIM |
| AZU5000333-006420 | REJECTED - REPLACED CLAIM |
| AZU5000333-006421 | REJECTED - REPLACED CLAIM |
| AZU5000333-006422 | REJECTED - REPLACED CLAIM |
| AZU5000333-006423 | REJECTED - REPLACED CLAIM |
| AZU5000333-006424 | REJECTED - REPLACED CLAIM |
| AZU5000333-006425 | REJECTED - REPLACED CLAIM |
| AZU5000333-006426 | REJECTED - REPLACED CLAIM |
| AZU5000333-006427 | REJECTED - REPLACED CLAIM |
| AZU5000333-006428 | REJECTED - REPLACED CLAIM |
| AZU5000333-006429 | REJECTED - REPLACED CLAIM |
| AZU5000333-006430 | REJECTED - REPLACED CLAIM |
| AZU5000333-006431 | REJECTED - REPLACED CLAIM |
| AZU5000333-006432 | REJECTED - REPLACED CLAIM |
| AZU5000333-006433 | REJECTED - REPLACED CLAIM |
| AZU5000333-006434 | REJECTED - REPLACED CLAIM |
| AZU5000333-006435 | REJECTED - REPLACED CLAIM |
| AZU5000333-006436 | REJECTED - REPLACED CLAIM |
| AZU5000333-006437 | REJECTED - REPLACED CLAIM |
| AZU5000333-006438 | REJECTED - REPLACED CLAIM |
| AZU5000333-006439 | REJECTED - REPLACED CLAIM |
| AZU5000333-006440 | REJECTED - REPLACED CLAIM |
| AZU5000333-006441 | REJECTED - REPLACED CLAIM |
| AZU5000333-006442 | REJECTED - REPLACED CLAIM |
| AZU5000333-006443 | REJECTED - REPLACED CLAIM |
| AZU5000333-006444 | REJECTED - REPLACED CLAIM |
| AZU5000333-006445 | REJECTED - REPLACED CLAIM |
| AZU5000333-006446 | REJECTED - REPLACED CLAIM |
| AZU5000333-006447 | REJECTED - REPLACED CLAIM |
| AZU5000333-006448 | REJECTED - REPLACED CLAIM |
| AZU5000333-006449 | REJECTED - REPLACED CLAIM |
| AZU5000333-006450 | REJECTED - REPLACED CLAIM |
| AZU5000333-006451 | REJECTED - REPLACED CLAIM |
| AZU5000333-006452 | REJECTED - REPLACED CLAIM |
| AZU5000333-006453 | REJECTED - REPLACED CLAIM |
| AZU5000333-006454 | REJECTED - REPLACED CLAIM |
| AZU5000333-006455 | REJECTED - REPLACED CLAIM |
| AZU5000333-006456 | REJECTED - REPLACED CLAIM |
| AZU5000333-006457 | REJECTED - REPLACED CLAIM |
| AZU5000333-006458 | REJECTED - REPLACED CLAIM |
| AZU5000333-006459 | REJECTED - REPLACED CLAIM |
| AZU5000333-006460 | REJECTED - REPLACED CLAIM |
| AZU5000333-006461 | REJECTED - REPLACED CLAIM |
| AZU5000333-006462 | REJECTED - REPLACED CLAIM |
| AZU5000333-006463 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006464 | REJECTED - REPLACED CLAIM |
| AZU5000333-006465 | REJECTED - REPLACED CLAIM |
| AZU5000333-006466 | REJECTED - REPLACED CLAIM |
| AZU5000333-006467 | REJECTED - REPLACED CLAIM |
| AZU5000333-006468 | REJECTED - REPLACED CLAIM |
| AZU5000333-006469 | REJECTED - REPLACED CLAIM |
| AZU5000333-006470 | REJECTED - REPLACED CLAIM |
| AZU5000333-006471 | REJECTED - REPLACED CLAIM |
| AZU5000333-006472 | REJECTED - REPLACED CLAIM |
| AZU5000333-006473 | REJECTED - REPLACED CLAIM |
| AZU5000333-006474 | REJECTED - REPLACED CLAIM |
| AZU5000333-006475 | REJECTED - REPLACED CLAIM |
| AZU5000333-006476 | REJECTED - REPLACED CLAIM |
| AZU5000333-006477 | REJECTED - REPLACED CLAIM |
| AZU5000333-006478 | REJECTED - REPLACED CLAIM |
| AZU5000333-006479 | REJECTED - REPLACED CLAIM |
| AZU5000333-006480 | REJECTED - REPLACED CLAIM |
| AZU5000333-006481 | REJECTED - REPLACED CLAIM |
| AZU5000333-006482 | REJECTED - REPLACED CLAIM |
| AZU5000333-006483 | REJECTED - REPLACED CLAIM |
| AZU5000333-006484 | REJECTED - REPLACED CLAIM |
| AZU5000333-006485 | REJECTED - REPLACED CLAIM |
| AZU5000333-006486 | REJECTED - REPLACED CLAIM |
| AZU5000333-006487 | REJECTED - REPLACED CLAIM |
| AZU5000333-006488 | REJECTED - REPLACED CLAIM |
| AZU5000333-006489 | REJECTED - REPLACED CLAIM |
| AZU5000333-006490 | REJECTED - REPLACED CLAIM |
| AZU5000333-006491 | REJECTED - REPLACED CLAIM |
| AZU5000333-006492 | REJECTED - REPLACED CLAIM |
| AZU5000333-006493 | REJECTED - REPLACED CLAIM |
| AZU5000333-006494 | REJECTED - REPLACED CLAIM |
| AZU5000333-006495 | REJECTED - REPLACED CLAIM |
| AZU5000333-006496 | REJECTED - REPLACED CLAIM |
| AZU5000333-006497 | REJECTED - REPLACED CLAIM |
| AZU5000333-006498 | REJECTED - REPLACED CLAIM |
| AZU5000333-006499 | REJECTED - REPLACED CLAIM |
| AZU5000333-006500 | REJECTED - REPLACED CLAIM |
| AZU5000333-006501 | REJECTED - REPLACED CLAIM |
| AZU5000333-006502 | REJECTED - REPLACED CLAIM |
| AZU5000333-006503 | REJECTED - REPLACED CLAIM |
| AZU5000333-006504 | REJECTED - REPLACED CLAIM |
| AZU5000333-006505 | REJECTED - REPLACED CLAIM |
| AZU5000333-006506 | REJECTED - REPLACED CLAIM |
| AZU5000333-006507 | REJECTED - REPLACED CLAIM |
| AZU5000333-006508 | REJECTED - REPLACED CLAIM |
| AZU5000333-006509 | REJECTED - REPLACED CLAIM |
| AZU5000333-006510 | REJECTED - REPLACED CLAIM |
| AZU5000333-006511 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000333-006512 | REJECTED - REPLACED CLAIM |
| AZU5000333-006513 | REJECTED - REPLACED CLAIM |
| AZU5000333-006514 | REJECTED - REPLACED CLAIM |
| AZU5000333-006515 | REJECTED - REPLACED CLAIM |
| AZU5000333-006516 | REJECTED - REPLACED CLAIM |
| AZU5000333-006517 | REJECTED - REPLACED CLAIM |
| AZU5000333-006518 | REJECTED - REPLACED CLAIM |
| AZU5000333-006519 | REJECTED - REPLACED CLAIM |
| AZU5000333-006520 | REJECTED - REPLACED CLAIM |
| AZU5000333-006521 | REJECTED - REPLACED CLAIM |
| AZU5000333-006522 | REJECTED - REPLACED CLAIM |
| AZU5000333-006523 | REJECTED - REPLACED CLAIM |
| AZU5000333-006524 | REJECTED - REPLACED CLAIM |
| AZU5000333-006525 | REJECTED - REPLACED CLAIM |
| AZU5000333-006526 | REJECTED - REPLACED CLAIM |
| AZU5000333-006527 | REJECTED - REPLACED CLAIM |
| AZU5000333-006528 | REJECTED - REPLACED CLAIM |
| AZU5000333-006529 | REJECTED - REPLACED CLAIM |
| AZU5000333-006530 | REJECTED - REPLACED CLAIM |
| AZU5000333-006531 | REJECTED - REPLACED CLAIM |
| AZU5000333-006532 | REJECTED - REPLACED CLAIM |
| AZU5000333-006533 | REJECTED - REPLACED CLAIM |
| AZU5000333-006534 | REJECTED - REPLACED CLAIM |
| AZU5000333-006535 | REJECTED - REPLACED CLAIM |
| AZU5000333-006536 | REJECTED - REPLACED CLAIM |
| AZU5000333-006537 | REJECTED - REPLACED CLAIM |
| AZU5000333-006538 | REJECTED - REPLACED CLAIM |
| AZU5000333-006539 | REJECTED - REPLACED CLAIM |
| AZU5000333-006540 | REJECTED - REPLACED CLAIM |
| AZU5000333-006541 | REJECTED - REPLACED CLAIM |
| AZU5000333-006542 | REJECTED - REPLACED CLAIM |
| AZU5000333-006543 | REJECTED - REPLACED CLAIM |
| AZU5000333-006544 | REJECTED - REPLACED CLAIM |
| AZU5000333-006545 | REJECTED - REPLACED CLAIM |
| AZU5000333-006546 | REJECTED - REPLACED CLAIM |
| AZU5000333-006547 | REJECTED - REPLACED CLAIM |
| AZU5000333-006548 | REJECTED - REPLACED CLAIM |
| AZU5000333-006549 | REJECTED - REPLACED CLAIM |
| AZU5000333-006550 | REJECTED - REPLACED CLAIM |
| AZU5000333-006551 | REJECTED - REPLACED CLAIM |
| AZU5000333-006552 | REJECTED - REPLACED CLAIM |
| AZU5000333-006553 | REJECTED - REPLACED CLAIM |
| AZU5000333-006554 | REJECTED - REPLACED CLAIM |
| AZU5000333-006555 | REJECTED - REPLACED CLAIM |
| AZU5000333-006556 | REJECTED - REPLACED CLAIM |
| AZU5000333-006557 | REJECTED - REPLACED CLAIM |
| AZU5000333-006558 | REJECTED - REPLACED CLAIM |
| AZU5000333-006559 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000333-006560 | REJECTED - REPLACED CLAIM |
| AZU5000333-006561 | REJECTED - REPLACED CLAIM |
| AZU5000333-006562 | REJECTED - REPLACED CLAIM |
| AZU5000333-006563 | REJECTED - REPLACED CLAIM |
| AZU5000333-006564 | REJECTED - REPLACED CLAIM |
| AZU5000333-006565 | REJECTED - REPLACED CLAIM |
| AZU5000333-006566 | REJECTED - REPLACED CLAIM |
| AZU5000333-006567 | REJECTED - REPLACED CLAIM |
| AZU5000333-006568 | REJECTED - REPLACED CLAIM |
| AZU5000333-006569 | REJECTED - REPLACED CLAIM |
| AZU5000333-006570 | REJECTED - REPLACED CLAIM |
| AZU5000333-006571 | REJECTED - REPLACED CLAIM |
| AZU5000333-006572 | REJECTED - REPLACED CLAIM |
| AZU5000333-006573 | REJECTED - REPLACED CLAIM |
| AZU5000333-006574 | REJECTED - REPLACED CLAIM |
| AZU5000333-006575 | REJECTED - REPLACED CLAIM |
| AZU5000333-006576 | REJECTED - REPLACED CLAIM |
| AZU5000333-006577 | REJECTED - REPLACED CLAIM |
| AZU5000333-006578 | REJECTED - REPLACED CLAIM |
| AZU5000333-006579 | REJECTED - REPLACED CLAIM |
| AZU5000333-006580 | REJECTED - REPLACED CLAIM |
| AZU5000333-006581 | REJECTED - REPLACED CLAIM |
| AZU5000333-006582 | REJECTED - REPLACED CLAIM |
| AZU5000333-006583 | REJECTED - REPLACED CLAIM |
| AZU5000333-006584 | REJECTED - REPLACED CLAIM |
| AZU5000333-006585 | REJECTED - REPLACED CLAIM |
| AZU5000333-006586 | REJECTED - REPLACED CLAIM |
| AZU5000333-006587 | REJECTED - REPLACED CLAIM |
| AZU5000333-006588 | REJECTED - REPLACED CLAIM |
| AZU5000333-006589 | REJECTED - REPLACED CLAIM |
| AZU5000333-006590 | REJECTED - REPLACED CLAIM |
| AZU5000333-006591 | REJECTED - REPLACED CLAIM |
| AZU5000333-006592 | REJECTED - REPLACED CLAIM |
| AZU5000333-006593 | REJECTED - REPLACED CLAIM |
| AZU5000333-006594 | REJECTED - REPLACED CLAIM |
| AZU5000333-006595 | REJECTED - REPLACED CLAIM |
| AZU5000333-006596 | REJECTED - REPLACED CLAIM |
| AZU5000333-006597 | REJECTED - REPLACED CLAIM |
| AZU5000333-006598 | REJECTED - REPLACED CLAIM |
| AZU5000333-006599 | REJECTED - REPLACED CLAIM |
| AZU5000333-006600 | REJECTED - REPLACED CLAIM |
| AZU5000333-006601 | REJECTED - REPLACED CLAIM |
| AZU5000333-006602 | REJECTED - REPLACED CLAIM |
| AZU5000333-006603 | REJECTED - REPLACED CLAIM |
| AZU5000334-000001 | REJECTED - REPLACED CLAIM |
| AZU5000334-000002 | REJECTED - REPLACED CLAIM |
| AZU5000334-000003 | REJECTED - REPLACED CLAIM |
| AZU5000334-000004 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000334-000005 | REJECTED - REPLACED CLAIM |
| AZU5000334-000006 | REJECTED - REPLACED CLAIM |
| AZU5000334-000007 | REJECTED - REPLACED CLAIM |
| AZU5000334-000008 | REJECTED - REPLACED CLAIM |
| AZU5000335-000001 | REJECTED - REPLACED CLAIM |
| AZU5000335-000002 | REJECTED - REPLACED CLAIM |
| AZU5000335-000003 | REJECTED - REPLACED CLAIM |
| AZU5000335-000004 | REJECTED - REPLACED CLAIM |
| AZU5000335-000005 | REJECTED - REPLACED CLAIM |
| AZU5000335-000006 | REJECTED - REPLACED CLAIM |
| AZU5000335-000007 | REJECTED - REPLACED CLAIM |
| AZU5000335-000008 | REJECTED - REPLACED CLAIM |
| AZU5000335-000009 | REJECTED - REPLACED CLAIM |
| AZU5000335-000010 | REJECTED - REPLACED CLAIM |
| AZU5000335-000011 | REJECTED - REPLACED CLAIM |
| AZU5000335-000012 | REJECTED - REPLACED CLAIM |
| AZU5000335-000013 | REJECTED - REPLACED CLAIM |
| AZU5000335-000014 | REJECTED - REPLACED CLAIM |
| AZU5000335-000015 | REJECTED - REPLACED CLAIM |
| AZU5000335-000016 | REJECTED - REPLACED CLAIM |
| AZU5000335-000017 | REJECTED - REPLACED CLAIM |
| AZU5000335-000018 | REJECTED - REPLACED CLAIM |
| AZU5000335-000019 | REJECTED - REPLACED CLAIM |
| AZU5000335-000020 | REJECTED - REPLACED CLAIM |
| AZU5000335-000021 | REJECTED - REPLACED CLAIM |
| AZU5000335-000022 | REJECTED - REPLACED CLAIM |
| AZU5000335-000023 | REJECTED - REPLACED CLAIM |
| AZU5000335-000024 | REJECTED - REPLACED CLAIM |
| AZU5000335-000025 | REJECTED - REPLACED CLAIM |
| AZU5000335-000026 | REJECTED - REPLACED CLAIM |
| AZU5000335-000027 | REJECTED - REPLACED CLAIM |
| AZU5000335-000028 | REJECTED - REPLACED CLAIM |
| AZU5000335-000029 | REJECTED - REPLACED CLAIM |
| AZU5000335-000030 | REJECTED - REPLACED CLAIM |
| AZU5000335-000031 | REJECTED - REPLACED CLAIM |
| AZU5000335-000032 | REJECTED - REPLACED CLAIM |
| AZU5000335-000033 | REJECTED - REPLACED CLAIM |
| AZU5000335-000034 | REJECTED - REPLACED CLAIM |
| AZU5000335-000035 | REJECTED - REPLACED CLAIM |
| AZU5000335-000036 | REJECTED - REPLACED CLAIM |
| AZU5000335-000037 | REJECTED - REPLACED CLAIM |
| AZU5000335-000038 | REJECTED - REPLACED CLAIM |
| AZU5000335-000039 | REJECTED - REPLACED CLAIM |
| AZU5000335-000040 | REJECTED - REPLACED CLAIM |
| AZU5000335-000041 | REJECTED - REPLACED CLAIM |
| AZU5000335-000042 | REJECTED - REPLACED CLAIM |
| AZU5000335-000043 | REJECTED - REPLACED CLAIM |
| AZU5000335-000044 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000335-000045 | REJECTED - REPLACED CLAIM |
| AZU5000335-000046 | REJECTED - REPLACED CLAIM |
| AZU5000335-000047 | REJECTED - REPLACED CLAIM |
| AZU5000335-000048 | REJECTED - REPLACED CLAIM |
| AZU5000335-000049 | REJECTED - REPLACED CLAIM |
| AZU5000335-000050 | REJECTED - REPLACED CLAIM |
| AZU5000335-000051 | REJECTED - REPLACED CLAIM |
| AZU5000335-000052 | REJECTED - REPLACED CLAIM |
| AZU5000335-000053 | REJECTED - REPLACED CLAIM |
| AZU5000335-000054 | REJECTED - REPLACED CLAIM |
| AZU5000335-000055 | REJECTED - REPLACED CLAIM |
| AZU5000335-000056 | REJECTED - REPLACED CLAIM |
| AZU5000335-000057 | REJECTED - REPLACED CLAIM |
| AZU5000335-000058 | REJECTED - REPLACED CLAIM |
| AZU5000335-000059 | REJECTED - REPLACED CLAIM |
| AZU5000335-000060 | REJECTED - REPLACED CLAIM |
| AZU5000335-000061 | REJECTED - REPLACED CLAIM |
| AZU5000335-000062 | REJECTED - REPLACED CLAIM |
| AZU5000335-000063 | REJECTED - REPLACED CLAIM |
| AZU5000335-000064 | REJECTED - REPLACED CLAIM |
| AZU5000335-000065 | REJECTED - REPLACED CLAIM |
| AZU5000335-000066 | REJECTED - REPLACED CLAIM |
| AZU5000336-000001 | REJECTED - REPLACED CLAIM |
| AZU5000336-000002 | REJECTED - REPLACED CLAIM |
| AZU5000336-000003 | REJECTED - REPLACED CLAIM |
| AZU5000337-000001 | REJECTED - REPLACED CLAIM |
| AZU5000337-000002 | REJECTED - REPLACED CLAIM |
| AZU5000337-000003 | REJECTED - REPLACED CLAIM |
| AZU5000337-000004 | REJECTED - REPLACED CLAIM |
| AZU5000337-000005 | REJECTED - REPLACED CLAIM |
| AZU5000337-000006 | REJECTED - REPLACED CLAIM |
| AZU5000337-000007 | REJECTED - REPLACED CLAIM |
| AZU5000337-000008 | REJECTED - REPLACED CLAIM |
| AZU5000337-000009 | REJECTED - REPLACED CLAIM |
| AZU5000337-000010 | REJECTED - REPLACED CLAIM |
| AZU5000337-000011 | REJECTED - REPLACED CLAIM |
| AZU5000337-000012 | REJECTED - REPLACED CLAIM |
| AZU5000337-000013 | REJECTED - REPLACED CLAIM |
| AZU5000337-000014 | REJECTED - REPLACED CLAIM |
| AZU5000337-000015 | REJECTED - REPLACED CLAIM |
| AZU5000337-000016 | REJECTED - REPLACED CLAIM |
| AZU5000337-000017 | REJECTED - REPLACED CLAIM |
| AZU5000337-000018 | REJECTED - REPLACED CLAIM |
| AZU5000337-000019 | REJECTED - REPLACED CLAIM |
| AZU5000337-000020 | REJECTED - REPLACED CLAIM |
| AZU5000337-000021 | REJECTED - REPLACED CLAIM |
| AZU5000337-000022 | REJECTED - REPLACED CLAIM |
| AZU5000337-000023 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000337-000024 | REJECTED - REPLACED CLAIM |
| AZU5000337-000025 | REJECTED - REPLACED CLAIM |
| AZU5000337-000026 | REJECTED - REPLACED CLAIM |
| AZU5000337-000027 | REJECTED - REPLACED CLAIM |
| AZU5000337-000028 | REJECTED - REPLACED CLAIM |
| AZU5000337-000029 | REJECTED - REPLACED CLAIM |
| AZU5000337-000030 | REJECTED - REPLACED CLAIM |
| AZU5000337-000031 | REJECTED - REPLACED CLAIM |
| AZU5000337-000032 | REJECTED - REPLACED CLAIM |
| AZU5000337-000033 | REJECTED - REPLACED CLAIM |
| AZU5000337-000034 | REJECTED - REPLACED CLAIM |
| AZU5000337-000035 | REJECTED - REPLACED CLAIM |
| AZU5000337-000036 | REJECTED - REPLACED CLAIM |
| AZU5000337-000037 | REJECTED - REPLACED CLAIM |
| AZU5000337-000038 | REJECTED - REPLACED CLAIM |
| AZU5000337-000039 | REJECTED - REPLACED CLAIM |
| AZU5000337-000040 | REJECTED - REPLACED CLAIM |
| AZU5000337-000041 | REJECTED - REPLACED CLAIM |
| AZU5000337-000042 | REJECTED - REPLACED CLAIM |
| AZU5000337-000043 | REJECTED - REPLACED CLAIM |
| AZU5000337-000044 | REJECTED - REPLACED CLAIM |
| AZU5000337-000045 | REJECTED - REPLACED CLAIM |
| AZU5000337-000046 | REJECTED - REPLACED CLAIM |
| AZU5000337-000047 | REJECTED - REPLACED CLAIM |
| AZU5000337-000048 | REJECTED - REPLACED CLAIM |
| AZU5000337-000049 | REJECTED - REPLACED CLAIM |
| AZU5000337-000050 | REJECTED - REPLACED CLAIM |
| AZU5000337-000051 | REJECTED - REPLACED CLAIM |
| AZU5000337-000052 | REJECTED - REPLACED CLAIM |
| AZU5000337-000053 | REJECTED - REPLACED CLAIM |
| AZU5000337-000054 | REJECTED - REPLACED CLAIM |
| AZU5000337-000055 | REJECTED - REPLACED CLAIM |
| AZU5000337-000056 | REJECTED - REPLACED CLAIM |
| AZU5000337-000057 | REJECTED - REPLACED CLAIM |
| AZU5000337-000058 | REJECTED - REPLACED CLAIM |
| AZU5000337-000059 | REJECTED - REPLACED CLAIM |
| AZU5000337-000060 | REJECTED - REPLACED CLAIM |
| AZU5000337-000061 | REJECTED - REPLACED CLAIM |
| AZU5000337-000062 | REJECTED - REPLACED CLAIM |
| AZU5000337-000063 | REJECTED - REPLACED CLAIM |
| AZU5000337-000064 | REJECTED - REPLACED CLAIM |
| AZU5000337-000065 | REJECTED - REPLACED CLAIM |
| AZU5000337-000066 | REJECTED - REPLACED CLAIM |
| AZU5000337-000067 | REJECTED - REPLACED CLAIM |
| AZU5000337-000068 | REJECTED - REPLACED CLAIM |
| AZU5000337-000069 | REJECTED - REPLACED CLAIM |
| AZU5000337-000070 | REJECTED - REPLACED CLAIM |
| AZU5000337-000071 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000337-000072 | REJECTED - REPLACED CLAIM |
| AZU5000337-000073 | REJECTED - REPLACED CLAIM |
| AZU5000337-000074 | REJECTED - REPLACED CLAIM |
| AZU5000337-000075 | REJECTED - REPLACED CLAIM |
| AZU5000337-000076 | REJECTED - REPLACED CLAIM |
| AZU5000337-000077 | REJECTED - REPLACED CLAIM |
| AZU5000337-000078 | REJECTED - REPLACED CLAIM |
| AZU5000337-000079 | REJECTED - REPLACED CLAIM |
| AZU5000337-000080 | REJECTED - REPLACED CLAIM |
| AZU5000337-000081 | REJECTED - REPLACED CLAIM |
| AZU5000337-000082 | REJECTED - REPLACED CLAIM |
| AZU5000337-000083 | REJECTED - REPLACED CLAIM |
| AZU5000337-000084 | REJECTED - REPLACED CLAIM |
| AZU5000337-000085 | REJECTED - REPLACED CLAIM |
| AZU5000337-000086 | REJECTED - REPLACED CLAIM |
| AZU5000337-000087 | REJECTED - REPLACED CLAIM |
| AZU5000337-000088 | REJECTED - REPLACED CLAIM |
| AZU5000337-000089 | REJECTED - REPLACED CLAIM |
| AZU5000337-000090 | REJECTED - REPLACED CLAIM |
| AZU5000337-000091 | REJECTED - REPLACED CLAIM |
| AZU5000337-000092 | REJECTED - REPLACED CLAIM |
| AZU5000337-000093 | REJECTED - REPLACED CLAIM |
| AZU5000337-000094 | REJECTED - REPLACED CLAIM |
| AZU5000337-000095 | REJECTED - REPLACED CLAIM |
| AZU5000337-000096 | REJECTED - REPLACED CLAIM |
| AZU5000337-000097 | REJECTED - REPLACED CLAIM |
| AZU5000337-000098 | REJECTED - REPLACED CLAIM |
| AZU5000337-000099 | REJECTED - REPLACED CLAIM |
| AZU5000337-000100 | REJECTED - REPLACED CLAIM |
| AZU5000337-000101 | REJECTED - REPLACED CLAIM |
| AZU5000337-000102 | REJECTED - REPLACED CLAIM |
| AZU5000337-000103 | REJECTED - REPLACED CLAIM |
| AZU5000338-000001 | REJECTED - REPLACED CLAIM |
| AZU5000338-000002 | REJECTED - REPLACED CLAIM |
| AZU5000338-000003 | REJECTED - REPLACED CLAIM |
| AZU5000338-000004 | REJECTED - REPLACED CLAIM |
| AZU5000338-000005 | REJECTED - REPLACED CLAIM |
| AZU5000338-000006 | REJECTED - REPLACED CLAIM |
| AZU5000338-000007 | REJECTED - REPLACED CLAIM |
| AZU5000338-000008 | REJECTED - REPLACED CLAIM |
| AZU5000338-000009 | REJECTED - REPLACED CLAIM |
| AZU5000338-000010 | REJECTED - REPLACED CLAIM |
| AZU5000338-000011 | REJECTED - REPLACED CLAIM |
| AZU5000338-000012 | REJECTED - REPLACED CLAIM |
| AZU5000338-000013 | REJECTED - REPLACED CLAIM |
| AZU5000338-000014 | REJECTED - REPLACED CLAIM |
| AZU5000338-000015 | REJECTED - REPLACED CLAIM |
| AZU5000338-000016 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000017 | REJECTED - REPLACED CLAIM |
| AZU5000338-000018 | REJECTED - REPLACED CLAIM |
| AZU5000338-000019 | REJECTED - REPLACED CLAIM |
| AZU5000338-000020 | REJECTED - REPLACED CLAIM |
| AZU5000338-000021 | REJECTED - REPLACED CLAIM |
| AZU5000338-000022 | REJECTED - REPLACED CLAIM |
| AZU5000338-000023 | REJECTED - REPLACED CLAIM |
| AZU5000338-000024 | REJECTED - REPLACED CLAIM |
| AZU5000338-000025 | REJECTED - REPLACED CLAIM |
| AZU5000338-000026 | REJECTED - REPLACED CLAIM |
| AZU5000338-000027 | REJECTED - REPLACED CLAIM |
| AZU5000338-000028 | REJECTED - REPLACED CLAIM |
| AZU5000338-000029 | REJECTED - REPLACED CLAIM |
| AZU5000338-000030 | REJECTED - REPLACED CLAIM |
| AZU5000338-000031 | REJECTED - REPLACED CLAIM |
| AZU5000338-000032 | REJECTED - REPLACED CLAIM |
| AZU5000338-000033 | REJECTED - REPLACED CLAIM |
| AZU5000338-000034 | REJECTED - REPLACED CLAIM |
| AZU5000338-000035 | REJECTED - REPLACED CLAIM |
| AZU5000338-000036 | REJECTED - REPLACED CLAIM |
| AZU5000338-000037 | REJECTED - REPLACED CLAIM |
| AZU5000338-000038 | REJECTED - REPLACED CLAIM |
| AZU5000338-000039 | REJECTED - REPLACED CLAIM |
| AZU5000338-000040 | REJECTED - REPLACED CLAIM |
| AZU5000338-000041 | REJECTED - REPLACED CLAIM |
| AZU5000338-000042 | REJECTED - REPLACED CLAIM |
| AZU5000338-000043 | REJECTED - REPLACED CLAIM |
| AZU5000338-000044 | REJECTED - REPLACED CLAIM |
| AZU5000338-000045 | REJECTED - REPLACED CLAIM |
| AZU5000338-000046 | REJECTED - REPLACED CLAIM |
| AZU5000338-000047 | REJECTED - REPLACED CLAIM |
| AZU5000338-000048 | REJECTED - REPLACED CLAIM |
| AZU5000338-000049 | REJECTED - REPLACED CLAIM |
| AZU5000338-000050 | REJECTED - REPLACED CLAIM |
| AZU5000338-000051 | REJECTED - REPLACED CLAIM |
| AZU5000338-000052 | REJECTED - REPLACED CLAIM |
| AZU5000338-000053 | REJECTED - REPLACED CLAIM |
| AZU5000338-000054 | REJECTED - REPLACED CLAIM |
| AZU5000338-000055 | REJECTED - REPLACED CLAIM |
| AZU5000338-000056 | REJECTED - REPLACED CLAIM |
| AZU5000338-000057 | REJECTED - REPLACED CLAIM |
| AZU5000338-000058 | REJECTED - REPLACED CLAIM |
| AZU5000338-000059 | REJECTED - REPLACED CLAIM |
| AZU5000338-000060 | REJECTED - REPLACED CLAIM |
| AZU5000338-000061 | REJECTED - REPLACED CLAIM |
| AZU5000338-000062 | REJECTED - REPLACED CLAIM |
| AZU5000338-000063 | REJECTED - REPLACED CLAIM |
| AZU5000338-000064 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000065 | REJECTED - REPLACED CLAIM |
| AZU5000338-000066 | REJECTED - REPLACED CLAIM |
| AZU5000338-000067 | REJECTED - REPLACED CLAIM |
| AZU5000338-000068 | REJECTED - REPLACED CLAIM |
| AZU5000338-000069 | REJECTED - REPLACED CLAIM |
| AZU5000338-000070 | REJECTED - REPLACED CLAIM |
| AZU5000338-000071 | REJECTED - REPLACED CLAIM |
| AZU5000338-000072 | REJECTED - REPLACED CLAIM |
| AZU5000338-000073 | REJECTED - REPLACED CLAIM |
| AZU5000338-000074 | REJECTED - REPLACED CLAIM |
| AZU5000338-000075 | REJECTED - REPLACED CLAIM |
| AZU5000338-000076 | REJECTED - REPLACED CLAIM |
| AZU5000338-000077 | REJECTED - REPLACED CLAIM |
| AZU5000338-000078 | REJECTED - REPLACED CLAIM |
| AZU5000338-000079 | REJECTED - REPLACED CLAIM |
| AZU5000338-000080 | REJECTED - REPLACED CLAIM |
| AZU5000338-000081 | REJECTED - REPLACED CLAIM |
| AZU5000338-000082 | REJECTED - REPLACED CLAIM |
| AZU5000338-000083 | REJECTED - REPLACED CLAIM |
| AZU5000338-000084 | REJECTED - REPLACED CLAIM |
| AZU5000338-000085 | REJECTED - REPLACED CLAIM |
| AZU5000338-000086 | REJECTED - REPLACED CLAIM |
| AZU5000338-000087 | REJECTED - REPLACED CLAIM |
| AZU5000338-000088 | REJECTED - REPLACED CLAIM |
| AZU5000338-000089 | REJECTED - REPLACED CLAIM |
| AZU5000338-000090 | REJECTED - REPLACED CLAIM |
| AZU5000338-000091 | REJECTED - REPLACED CLAIM |
| AZU5000338-000092 | REJECTED - REPLACED CLAIM |
| AZU5000338-000093 | REJECTED - REPLACED CLAIM |
| AZU5000338-000094 | REJECTED - REPLACED CLAIM |
| AZU5000338-000095 | REJECTED - REPLACED CLAIM |
| AZU5000338-000096 | REJECTED - REPLACED CLAIM |
| AZU5000338-000097 | REJECTED - REPLACED CLAIM |
| AZU5000338-000098 | REJECTED - REPLACED CLAIM |
| AZU5000338-000099 | REJECTED - REPLACED CLAIM |
| AZU5000338-000100 | REJECTED - REPLACED CLAIM |
| AZU5000338-000101 | REJECTED - REPLACED CLAIM |
| AZU5000338-000102 | REJECTED - REPLACED CLAIM |
| AZU5000338-000103 | REJECTED - REPLACED CLAIM |
| AZU5000338-000104 | REJECTED - REPLACED CLAIM |
| AZU5000338-000105 | REJECTED - REPLACED CLAIM |
| AZU5000338-000106 | REJECTED - REPLACED CLAIM |
| AZU5000338-000107 | REJECTED - REPLACED CLAIM |
| AZU5000338-000108 | REJECTED - REPLACED CLAIM |
| AZU5000338-000109 | REJECTED - REPLACED CLAIM |
| AZU5000338-000110 | REJECTED - REPLACED CLAIM |
| AZU5000338-000111 | REJECTED - REPLACED CLAIM |
| AZU5000338-000112 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-000113 | REJECTED - REPLACED CLAIM |
| AZU5000338-000114 | REJECTED - REPLACED CLAIM |
| AZU5000338-000115 | REJECTED - REPLACED CLAIM |
| AZU5000338-000116 | REJECTED - REPLACED CLAIM |
| AZU5000338-000117 | REJECTED - REPLACED CLAIM |
| AZU5000338-000118 | REJECTED - REPLACED CLAIM |
| AZU5000338-000119 | REJECTED - REPLACED CLAIM |
| AZU5000338-000120 | REJECTED - REPLACED CLAIM |
| AZU5000338-000121 | REJECTED - REPLACED CLAIM |
| AZU5000338-000122 | REJECTED - REPLACED CLAIM |
| AZU5000338-000123 | REJECTED - REPLACED CLAIM |
| AZU5000338-000124 | REJECTED - REPLACED CLAIM |
| AZU5000338-000125 | REJECTED - REPLACED CLAIM |
| AZU5000338-000126 | REJECTED - REPLACED CLAIM |
| AZU5000338-000127 | REJECTED - REPLACED CLAIM |
| AZU5000338-000128 | REJECTED - REPLACED CLAIM |
| AZU5000338-000129 | REJECTED - REPLACED CLAIM |
| AZU5000338-000130 | REJECTED - REPLACED CLAIM |
| AZU5000338-000131 | REJECTED - REPLACED CLAIM |
| AZU5000338-000132 | REJECTED - REPLACED CLAIM |
| AZU5000338-000133 | REJECTED - REPLACED CLAIM |
| AZU5000338-000134 | REJECTED - REPLACED CLAIM |
| AZU5000338-000135 | REJECTED - REPLACED CLAIM |
| AZU5000338-000136 | REJECTED - REPLACED CLAIM |
| AZU5000338-000137 | REJECTED - REPLACED CLAIM |
| AZU5000338-000138 | REJECTED - REPLACED CLAIM |
| AZU5000338-000139 | REJECTED - REPLACED CLAIM |
| AZU5000338-000140 | REJECTED - REPLACED CLAIM |
| AZU5000338-000141 | REJECTED - REPLACED CLAIM |
| AZU5000338-000142 | REJECTED - REPLACED CLAIM |
| AZU5000338-000143 | REJECTED - REPLACED CLAIM |
| AZU5000338-000144 | REJECTED - REPLACED CLAIM |
| AZU5000338-000145 | REJECTED - REPLACED CLAIM |
| AZU5000338-000146 | REJECTED - REPLACED CLAIM |
| AZU5000338-000147 | REJECTED - REPLACED CLAIM |
| AZU5000338-000148 | REJECTED - REPLACED CLAIM |
| AZU5000338-000149 | REJECTED - REPLACED CLAIM |
| AZU5000338-000150 | REJECTED - REPLACED CLAIM |
| AZU5000338-000151 | REJECTED - REPLACED CLAIM |
| AZU5000338-000152 | REJECTED - REPLACED CLAIM |
| AZU5000338-000153 | REJECTED - REPLACED CLAIM |
| AZU5000338-000154 | REJECTED - REPLACED CLAIM |
| AZU5000338-000155 | REJECTED - REPLACED CLAIM |
| AZU5000338-000156 | REJECTED - REPLACED CLAIM |
| AZU5000338-000157 | REJECTED - REPLACED CLAIM |
| AZU5000338-000158 | REJECTED - REPLACED CLAIM |
| AZU5000338-000159 | REJECTED - REPLACED CLAIM |
| AZU5000338-000160 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000161 | REJECTED - REPLACED CLAIM |
| AZU5000338-000162 | REJECTED - REPLACED CLAIM |
| AZU5000338-000163 | REJECTED - REPLACED CLAIM |
| AZU5000338-000164 | REJECTED - REPLACED CLAIM |
| AZU5000338-000165 | REJECTED - REPLACED CLAIM |
| AZU5000338-000166 | REJECTED - REPLACED CLAIM |
| AZU5000338-000167 | REJECTED - REPLACED CLAIM |
| AZU5000338-000168 | REJECTED - REPLACED CLAIM |
| AZU5000338-000169 | REJECTED - REPLACED CLAIM |
| AZU5000338-000170 | REJECTED - REPLACED CLAIM |
| AZU5000338-000171 | REJECTED - REPLACED CLAIM |
| AZU5000338-000172 | REJECTED - REPLACED CLAIM |
| AZU5000338-000173 | REJECTED - REPLACED CLAIM |
| AZU5000338-000174 | REJECTED - REPLACED CLAIM |
| AZU5000338-000175 | REJECTED - REPLACED CLAIM |
| AZU5000338-000176 | REJECTED - REPLACED CLAIM |
| AZU5000338-000177 | REJECTED - REPLACED CLAIM |
| AZU5000338-000178 | REJECTED - REPLACED CLAIM |
| AZU5000338-000179 | REJECTED - REPLACED CLAIM |
| AZU5000338-000180 | REJECTED - REPLACED CLAIM |
| AZU5000338-000181 | REJECTED - REPLACED CLAIM |
| AZU5000338-000182 | REJECTED - REPLACED CLAIM |
| AZU5000338-000183 | REJECTED - REPLACED CLAIM |
| AZU5000338-000184 | REJECTED - REPLACED CLAIM |
| AZU5000338-000185 | REJECTED - REPLACED CLAIM |
| AZU5000338-000186 | REJECTED - REPLACED CLAIM |
| AZU5000338-000187 | REJECTED - REPLACED CLAIM |
| AZU5000338-000188 | REJECTED - REPLACED CLAIM |
| AZU5000338-000189 | REJECTED - REPLACED CLAIM |
| AZU5000338-000190 | REJECTED - REPLACED CLAIM |
| AZU5000338-000191 | REJECTED - REPLACED CLAIM |
| AZU5000338-000192 | REJECTED - REPLACED CLAIM |
| AZU5000338-000193 | REJECTED - REPLACED CLAIM |
| AZU5000338-000194 | REJECTED - REPLACED CLAIM |
| AZU5000338-000195 | REJECTED - REPLACED CLAIM |
| AZU5000338-000196 | REJECTED - REPLACED CLAIM |
| AZU5000338-000197 | REJECTED - REPLACED CLAIM |
| AZU5000338-000198 | REJECTED - REPLACED CLAIM |
| AZU5000338-000199 | REJECTED - REPLACED CLAIM |
| AZU5000338-000200 | REJECTED - REPLACED CLAIM |
| AZU5000338-000201 | REJECTED - REPLACED CLAIM |
| AZU5000338-000202 | REJECTED - REPLACED CLAIM |
| AZU5000338-000203 | REJECTED - REPLACED CLAIM |
| AZU5000338-000204 | REJECTED - REPLACED CLAIM |
| AZU5000338-000205 | REJECTED - REPLACED CLAIM |
| AZU5000338-000206 | REJECTED - REPLACED CLAIM |
| AZU5000338-000207 | REJECTED - REPLACED CLAIM |
| AZU5000338-000208 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000209 | REJECTED - REPLACED CLAIM |
| AZU5000338-000210 | REJECTED - REPLACED CLAIM |
| AZU5000338-000211 | REJECTED - REPLACED CLAIM |
| AZU5000338-000212 | REJECTED - REPLACED CLAIM |
| AZU5000338-000213 | REJECTED - REPLACED CLAIM |
| AZU5000338-000214 | REJECTED - REPLACED CLAIM |
| AZU5000338-000215 | REJECTED - REPLACED CLAIM |
| AZU5000338-000216 | REJECTED - REPLACED CLAIM |
| AZU5000338-000217 | REJECTED - REPLACED CLAIM |
| AZU5000338-000218 | REJECTED - REPLACED CLAIM |
| AZU5000338-000219 | REJECTED - REPLACED CLAIM |
| AZU5000338-000220 | REJECTED - REPLACED CLAIM |
| AZU5000338-000221 | REJECTED - REPLACED CLAIM |
| AZU5000338-000222 | REJECTED - REPLACED CLAIM |
| AZU5000338-000223 | REJECTED - REPLACED CLAIM |
| AZU5000338-000224 | REJECTED - REPLACED CLAIM |
| AZU5000338-000225 | REJECTED - REPLACED CLAIM |
| AZU5000338-000226 | REJECTED - REPLACED CLAIM |
| AZU5000338-000227 | REJECTED - REPLACED CLAIM |
| AZU5000338-000228 | REJECTED - REPLACED CLAIM |
| AZU5000338-000229 | REJECTED - REPLACED CLAIM |
| AZU5000338-000230 | REJECTED - REPLACED CLAIM |
| AZU5000338-000231 | REJECTED - REPLACED CLAIM |
| AZU5000338-000232 | REJECTED - REPLACED CLAIM |
| AZU5000338-000233 | REJECTED - REPLACED CLAIM |
| AZU5000338-000234 | REJECTED - REPLACED CLAIM |
| AZU5000338-000235 | REJECTED - REPLACED CLAIM |
| AZU5000338-000236 | REJECTED - REPLACED CLAIM |
| AZU5000338-000237 | REJECTED - REPLACED CLAIM |
| AZU5000338-000238 | REJECTED - REPLACED CLAIM |
| AZU5000338-000239 | REJECTED - REPLACED CLAIM |
| AZU5000338-000240 | REJECTED - REPLACED CLAIM |
| AZU5000338-000241 | REJECTED - REPLACED CLAIM |
| AZU5000338-000242 | REJECTED - REPLACED CLAIM |
| AZU5000338-000243 | REJECTED - REPLACED CLAIM |
| AZU5000338-000244 | REJECTED - REPLACED CLAIM |
| AZU5000338-000245 | REJECTED - REPLACED CLAIM |
| AZU5000338-000246 | REJECTED - REPLACED CLAIM |
| AZU5000338-000247 | REJECTED - REPLACED CLAIM |
| AZU5000338-000248 | REJECTED - REPLACED CLAIM |
| AZU5000338-000249 | REJECTED - REPLACED CLAIM |
| AZU5000338-000250 | REJECTED - REPLACED CLAIM |
| AZU5000338-000251 | REJECTED - REPLACED CLAIM |
| AZU5000338-000252 | REJECTED - REPLACED CLAIM |
| AZU5000338-000253 | REJECTED - REPLACED CLAIM |
| AZU5000338-000254 | REJECTED - REPLACED CLAIM |
| AZU5000338-000255 | REJECTED - REPLACED CLAIM |
| AZU5000338-000256 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000257 | REJECTED - REPLACED CLAIM |
| AZU5000338-000258 | REJECTED - REPLACED CLAIM |
| AZU5000338-000259 | REJECTED - REPLACED CLAIM |
| AZU5000338-000260 | REJECTED - REPLACED CLAIM |
| AZU5000338-000261 | REJECTED - REPLACED CLAIM |
| AZU5000338-000262 | REJECTED - REPLACED CLAIM |
| AZU5000338-000263 | REJECTED - REPLACED CLAIM |
| AZU5000338-000264 | REJECTED - REPLACED CLAIM |
| AZU5000338-000265 | REJECTED - REPLACED CLAIM |
| AZU5000338-000266 | REJECTED - REPLACED CLAIM |
| AZU5000338-000267 | REJECTED - REPLACED CLAIM |
| AZU5000338-000268 | REJECTED - REPLACED CLAIM |
| AZU5000338-000269 | REJECTED - REPLACED CLAIM |
| AZU5000338-000270 | REJECTED - REPLACED CLAIM |
| AZU5000338-000271 | REJECTED - REPLACED CLAIM |
| AZU5000338-000272 | REJECTED - REPLACED CLAIM |
| AZU5000338-000273 | REJECTED - REPLACED CLAIM |
| AZU5000338-000274 | REJECTED - REPLACED CLAIM |
| AZU5000338-000275 | REJECTED - REPLACED CLAIM |
| AZU5000338-000276 | REJECTED - REPLACED CLAIM |
| AZU5000338-000277 | REJECTED - REPLACED CLAIM |
| AZU5000338-000278 | REJECTED - REPLACED CLAIM |
| AZU5000338-000279 | REJECTED - REPLACED CLAIM |
| AZU5000338-000280 | REJECTED - REPLACED CLAIM |
| AZU5000338-000281 | REJECTED - REPLACED CLAIM |
| AZU5000338-000282 | REJECTED - REPLACED CLAIM |
| AZU5000338-000283 | REJECTED - REPLACED CLAIM |
| AZU5000338-000284 | REJECTED - REPLACED CLAIM |
| AZU5000338-000285 | REJECTED - REPLACED CLAIM |
| AZU5000338-000286 | REJECTED - REPLACED CLAIM |
| AZU5000338-000287 | REJECTED - REPLACED CLAIM |
| AZU5000338-000288 | REJECTED - REPLACED CLAIM |
| AZU5000338-000289 | REJECTED - REPLACED CLAIM |
| AZU5000338-000290 | REJECTED - REPLACED CLAIM |
| AZU5000338-000291 | REJECTED - REPLACED CLAIM |
| AZU5000338-000292 | REJECTED - REPLACED CLAIM |
| AZU5000338-000293 | REJECTED - REPLACED CLAIM |
| AZU5000338-000294 | REJECTED - REPLACED CLAIM |
| AZU5000338-000295 | REJECTED - REPLACED CLAIM |
| AZU5000338-000296 | REJECTED - REPLACED CLAIM |
| AZU5000338-000297 | REJECTED - REPLACED CLAIM |
| AZU5000338-000298 | REJECTED - REPLACED CLAIM |
| AZU5000338-000299 | REJECTED - REPLACED CLAIM |
| AZU5000338-000300 | REJECTED - REPLACED CLAIM |
| AZU5000338-000301 | REJECTED - REPLACED CLAIM |
| AZU5000338-000302 | REJECTED - REPLACED CLAIM |
| AZU5000338-000303 | REJECTED - REPLACED CLAIM |
| AZU5000338-000304 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000305 | REJECTED - REPLACED CLAIM |
| AZU5000338-000306 | REJECTED - REPLACED CLAIM |
| AZU5000338-000307 | REJECTED - REPLACED CLAIM |
| AZU5000338-000308 | REJECTED - REPLACED CLAIM |
| AZU5000338-000309 | REJECTED - REPLACED CLAIM |
| AZU5000338-000310 | REJECTED - REPLACED CLAIM |
| AZU5000338-000311 | REJECTED - REPLACED CLAIM |
| AZU5000338-000312 | REJECTED - REPLACED CLAIM |
| AZU5000338-000313 | REJECTED - REPLACED CLAIM |
| AZU5000338-000314 | REJECTED - REPLACED CLAIM |
| AZU5000338-000315 | REJECTED - REPLACED CLAIM |
| AZU5000338-000316 | REJECTED - REPLACED CLAIM |
| AZU5000338-000317 | REJECTED - REPLACED CLAIM |
| AZU5000338-000318 | REJECTED - REPLACED CLAIM |
| AZU5000338-000319 | REJECTED - REPLACED CLAIM |
| AZU5000338-000320 | REJECTED - REPLACED CLAIM |
| AZU5000338-000321 | REJECTED - REPLACED CLAIM |
| AZU5000338-000322 | REJECTED - REPLACED CLAIM |
| AZU5000338-000323 | REJECTED - REPLACED CLAIM |
| AZU5000338-000324 | REJECTED - REPLACED CLAIM |
| AZU5000338-000325 | REJECTED - REPLACED CLAIM |
| AZU5000338-000326 | REJECTED - REPLACED CLAIM |
| AZU5000338-000327 | REJECTED - REPLACED CLAIM |
| AZU5000338-000328 | REJECTED - REPLACED CLAIM |
| AZU5000338-000329 | REJECTED - REPLACED CLAIM |
| AZU5000338-000330 | REJECTED - REPLACED CLAIM |
| AZU5000338-000331 | REJECTED - REPLACED CLAIM |
| AZU5000338-000332 | REJECTED - REPLACED CLAIM |
| AZU5000338-000333 | REJECTED - REPLACED CLAIM |
| AZU5000338-000334 | REJECTED - REPLACED CLAIM |
| AZU5000338-000335 | REJECTED - REPLACED CLAIM |
| AZU5000338-000336 | REJECTED - REPLACED CLAIM |
| AZU5000338-000337 | REJECTED - REPLACED CLAIM |
| AZU5000338-000338 | REJECTED - REPLACED CLAIM |
| AZU5000338-000339 | REJECTED - REPLACED CLAIM |
| AZU5000338-000340 | REJECTED - REPLACED CLAIM |
| AZU5000338-000341 | REJECTED - REPLACED CLAIM |
| AZU5000338-000342 | REJECTED - REPLACED CLAIM |
| AZU5000338-000343 | REJECTED - REPLACED CLAIM |
| AZU5000338-000344 | REJECTED - REPLACED CLAIM |
| AZU5000338-000345 | REJECTED - REPLACED CLAIM |
| AZU5000338-000346 | REJECTED - REPLACED CLAIM |
| AZU5000338-000347 | REJECTED - REPLACED CLAIM |
| AZU5000338-000348 | REJECTED - REPLACED CLAIM |
| AZU5000338-000349 | REJECTED - REPLACED CLAIM |
| AZU5000338-000350 | REJECTED - REPLACED CLAIM |
| AZU5000338-000351 | REJECTED - REPLACED CLAIM |
| AZU5000338-000352 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000353 | REJECTED - REPLACED CLAIM |
| AZU5000338-000354 | REJECTED - REPLACED CLAIM |
| AZU5000338-000355 | REJECTED - REPLACED CLAIM |
| AZU5000338-000356 | REJECTED - REPLACED CLAIM |
| AZU5000338-000357 | REJECTED - REPLACED CLAIM |
| AZU5000338-000358 | REJECTED - REPLACED CLAIM |
| AZU5000338-000359 | REJECTED - REPLACED CLAIM |
| AZU5000338-000360 | REJECTED - REPLACED CLAIM |
| AZU5000338-000361 | REJECTED - REPLACED CLAIM |
| AZU5000338-000362 | REJECTED - REPLACED CLAIM |
| AZU5000338-000363 | REJECTED - REPLACED CLAIM |
| AZU5000338-000364 | REJECTED - REPLACED CLAIM |
| AZU5000338-000365 | REJECTED - REPLACED CLAIM |
| AZU5000338-000366 | REJECTED - REPLACED CLAIM |
| AZU5000338-000367 | REJECTED - REPLACED CLAIM |
| AZU5000338-000368 | REJECTED - REPLACED CLAIM |
| AZU5000338-000369 | REJECTED - REPLACED CLAIM |
| AZU5000338-000370 | REJECTED - REPLACED CLAIM |
| AZU5000338-000371 | REJECTED - REPLACED CLAIM |
| AZU5000338-000372 | REJECTED - REPLACED CLAIM |
| AZU5000338-000373 | REJECTED - REPLACED CLAIM |
| AZU5000338-000374 | REJECTED - REPLACED CLAIM |
| AZU5000338-000375 | REJECTED - REPLACED CLAIM |
| AZU5000338-000376 | REJECTED - REPLACED CLAIM |
| AZU5000338-000377 | REJECTED - REPLACED CLAIM |
| AZU5000338-000378 | REJECTED - REPLACED CLAIM |
| AZU5000338-000379 | REJECTED - REPLACED CLAIM |
| AZU5000338-000380 | REJECTED - REPLACED CLAIM |
| AZU5000338-000381 | REJECTED - REPLACED CLAIM |
| AZU5000338-000382 | REJECTED - REPLACED CLAIM |
| AZU5000338-000383 | REJECTED - REPLACED CLAIM |
| AZU5000338-000384 | REJECTED - REPLACED CLAIM |
| AZU5000338-000385 | REJECTED - REPLACED CLAIM |
| AZU5000338-000386 | REJECTED - REPLACED CLAIM |
| AZU5000338-000387 | REJECTED - REPLACED CLAIM |
| AZU5000338-000388 | REJECTED - REPLACED CLAIM |
| AZU5000338-000389 | REJECTED - REPLACED CLAIM |
| AZU5000338-000390 | REJECTED - REPLACED CLAIM |
| AZU5000338-000391 | REJECTED - REPLACED CLAIM |
| AZU5000338-000392 | REJECTED - REPLACED CLAIM |
| AZU5000338-000393 | REJECTED - REPLACED CLAIM |
| AZU5000338-000394 | REJECTED - REPLACED CLAIM |
| AZU5000338-000395 | REJECTED - REPLACED CLAIM |
| AZU5000338-000396 | REJECTED - REPLACED CLAIM |
| AZU5000338-000397 | REJECTED - REPLACED CLAIM |
| AZU5000338-000398 | REJECTED - REPLACED CLAIM |
| AZU5000338-000399 | REJECTED - REPLACED CLAIM |
| AZU5000338-000400 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000401 | REJECTED - REPLACED CLAIM |
| AZU5000338-000402 | REJECTED - REPLACED CLAIM |
| AZU5000338-000403 | REJECTED - REPLACED CLAIM |
| AZU5000338-000404 | REJECTED - REPLACED CLAIM |
| AZU5000338-000405 | REJECTED - REPLACED CLAIM |
| AZU5000338-000406 | REJECTED - REPLACED CLAIM |
| AZU5000338-000407 | REJECTED - REPLACED CLAIM |
| AZU5000338-000408 | REJECTED - REPLACED CLAIM |
| AZU5000338-000409 | REJECTED - REPLACED CLAIM |
| AZU5000338-000410 | REJECTED - REPLACED CLAIM |
| AZU5000338-000411 | REJECTED - REPLACED CLAIM |
| AZU5000338-000412 | REJECTED - REPLACED CLAIM |
| AZU5000338-000413 | REJECTED - REPLACED CLAIM |
| AZU5000338-000414 | REJECTED - REPLACED CLAIM |
| AZU5000338-000415 | REJECTED - REPLACED CLAIM |
| AZU5000338-000416 | REJECTED - REPLACED CLAIM |
| AZU5000338-000417 | REJECTED - REPLACED CLAIM |
| AZU5000338-000418 | REJECTED - REPLACED CLAIM |
| AZU5000338-000419 | REJECTED - REPLACED CLAIM |
| AZU5000338-000420 | REJECTED - REPLACED CLAIM |
| AZU5000338-000421 | REJECTED - REPLACED CLAIM |
| AZU5000338-000422 | REJECTED - REPLACED CLAIM |
| AZU5000338-000423 | REJECTED - REPLACED CLAIM |
| AZU5000338-000424 | REJECTED - REPLACED CLAIM |
| AZU5000338-000425 | REJECTED - REPLACED CLAIM |
| AZU5000338-000426 | REJECTED - REPLACED CLAIM |
| AZU5000338-000427 | REJECTED - REPLACED CLAIM |
| AZU5000338-000428 | REJECTED - REPLACED CLAIM |
| AZU5000338-000429 | REJECTED - REPLACED CLAIM |
| AZU5000338-000430 | REJECTED - REPLACED CLAIM |
| AZU5000338-000431 | REJECTED - REPLACED CLAIM |
| AZU5000338-000432 | REJECTED - REPLACED CLAIM |
| AZU5000338-000433 | REJECTED - REPLACED CLAIM |
| AZU5000338-000434 | REJECTED - REPLACED CLAIM |
| AZU5000338-000435 | REJECTED - REPLACED CLAIM |
| AZU5000338-000436 | REJECTED - REPLACED CLAIM |
| AZU5000338-000437 | REJECTED - REPLACED CLAIM |
| AZU5000338-000438 | REJECTED - REPLACED CLAIM |
| AZU5000338-000439 | REJECTED - REPLACED CLAIM |
| AZU5000338-000440 | REJECTED - REPLACED CLAIM |
| AZU5000338-000441 | REJECTED - REPLACED CLAIM |
| AZU5000338-000442 | REJECTED - REPLACED CLAIM |
| AZU5000338-000443 | REJECTED - REPLACED CLAIM |
| AZU5000338-000444 | REJECTED - REPLACED CLAIM |
| AZU5000338-000445 | REJECTED - REPLACED CLAIM |
| AZU5000338-000446 | REJECTED - REPLACED CLAIM |
| AZU5000338-000447 | REJECTED - REPLACED CLAIM |
| AZU5000338-000448 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000449 | REJECTED - REPLACED CLAIM |
| AZU5000338-000450 | REJECTED - REPLACED CLAIM |
| AZU5000338-000451 | REJECTED - REPLACED CLAIM |
| AZU5000338-000452 | REJECTED - REPLACED CLAIM |
| AZU5000338-000453 | REJECTED - REPLACED CLAIM |
| AZU5000338-000454 | REJECTED - REPLACED CLAIM |
| AZU5000338-000455 | REJECTED - REPLACED CLAIM |
| AZU5000338-000456 | REJECTED - REPLACED CLAIM |
| AZU5000338-000457 | REJECTED - REPLACED CLAIM |
| AZU5000338-000458 | REJECTED - REPLACED CLAIM |
| AZU5000338-000459 | REJECTED - REPLACED CLAIM |
| AZU5000338-000460 | REJECTED - REPLACED CLAIM |
| AZU5000338-000461 | REJECTED - REPLACED CLAIM |
| AZU5000338-000462 | REJECTED - REPLACED CLAIM |
| AZU5000338-000463 | REJECTED - REPLACED CLAIM |
| AZU5000338-000464 | REJECTED - REPLACED CLAIM |
| AZU5000338-000465 | REJECTED - REPLACED CLAIM |
| AZU5000338-000466 | REJECTED - REPLACED CLAIM |
| AZU5000338-000467 | REJECTED - REPLACED CLAIM |
| AZU5000338-000468 | REJECTED - REPLACED CLAIM |
| AZU5000338-000469 | REJECTED - REPLACED CLAIM |
| AZU5000338-000470 | REJECTED - REPLACED CLAIM |
| AZU5000338-000471 | REJECTED - REPLACED CLAIM |
| AZU5000338-000472 | REJECTED - REPLACED CLAIM |
| AZU5000338-000473 | REJECTED - REPLACED CLAIM |
| AZU5000338-000474 | REJECTED - REPLACED CLAIM |
| AZU5000338-000475 | REJECTED - REPLACED CLAIM |
| AZU5000338-000476 | REJECTED - REPLACED CLAIM |
| AZU5000338-000477 | REJECTED - REPLACED CLAIM |
| AZU5000338-000478 | REJECTED - REPLACED CLAIM |
| AZU5000338-000479 | REJECTED - REPLACED CLAIM |
| AZU5000338-000480 | REJECTED - REPLACED CLAIM |
| AZU5000338-000481 | REJECTED - REPLACED CLAIM |
| AZU5000338-000482 | REJECTED - REPLACED CLAIM |
| AZU5000338-000483 | REJECTED - REPLACED CLAIM |
| AZU5000338-000484 | REJECTED - REPLACED CLAIM |
| AZU5000338-000485 | REJECTED - REPLACED CLAIM |
| AZU5000338-000486 | REJECTED - REPLACED CLAIM |
| AZU5000338-000487 | REJECTED - REPLACED CLAIM |
| AZU5000338-000488 | REJECTED - REPLACED CLAIM |
| AZU5000338-000489 | REJECTED - REPLACED CLAIM |
| AZU5000338-000490 | REJECTED - REPLACED CLAIM |
| AZU5000338-000491 | REJECTED - REPLACED CLAIM |
| AZU5000338-000492 | REJECTED - REPLACED CLAIM |
| AZU5000338-000493 | REJECTED - REPLACED CLAIM |
| AZU5000338-000494 | REJECTED - REPLACED CLAIM |
| AZU5000338-000495 | REJECTED - REPLACED CLAIM |
| AZU5000338-000496 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000497 | REJECTED - REPLACED CLAIM |
| AZU5000338-000498 | REJECTED - REPLACED CLAIM |
| AZU5000338-000499 | REJECTED - REPLACED CLAIM |
| AZU5000338-000500 | REJECTED - REPLACED CLAIM |
| AZU5000338-000501 | REJECTED - REPLACED CLAIM |
| AZU5000338-000502 | REJECTED - REPLACED CLAIM |
| AZU5000338-000503 | REJECTED - REPLACED CLAIM |
| AZU5000338-000504 | REJECTED - REPLACED CLAIM |
| AZU5000338-000505 | REJECTED - REPLACED CLAIM |
| AZU5000338-000506 | REJECTED - REPLACED CLAIM |
| AZU5000338-000507 | REJECTED - REPLACED CLAIM |
| AZU5000338-000508 | REJECTED - REPLACED CLAIM |
| AZU5000338-000509 | REJECTED - REPLACED CLAIM |
| AZU5000338-000510 | REJECTED - REPLACED CLAIM |
| AZU5000338-000511 | REJECTED - REPLACED CLAIM |
| AZU5000338-000512 | REJECTED - REPLACED CLAIM |
| AZU5000338-000513 | REJECTED - REPLACED CLAIM |
| AZU5000338-000514 | REJECTED - REPLACED CLAIM |
| AZU5000338-000515 | REJECTED - REPLACED CLAIM |
| AZU5000338-000516 | REJECTED - REPLACED CLAIM |
| AZU5000338-000517 | REJECTED - REPLACED CLAIM |
| AZU5000338-000518 | REJECTED - REPLACED CLAIM |
| AZU5000338-000519 | REJECTED - REPLACED CLAIM |
| AZU5000338-000520 | REJECTED - REPLACED CLAIM |
| AZU5000338-000521 | REJECTED - REPLACED CLAIM |
| AZU5000338-000522 | REJECTED - REPLACED CLAIM |
| AZU5000338-000523 | REJECTED - REPLACED CLAIM |
| AZU5000338-000524 | REJECTED - REPLACED CLAIM |
| AZU5000338-000525 | REJECTED - REPLACED CLAIM |
| AZU5000338-000526 | REJECTED - REPLACED CLAIM |
| AZU5000338-000527 | REJECTED - REPLACED CLAIM |
| AZU5000338-000528 | REJECTED - REPLACED CLAIM |
| AZU5000338-000529 | REJECTED - REPLACED CLAIM |
| AZU5000338-000530 | REJECTED - REPLACED CLAIM |
| AZU5000338-000531 | REJECTED - REPLACED CLAIM |
| AZU5000338-000532 | REJECTED - REPLACED CLAIM |
| AZU5000338-000533 | REJECTED - REPLACED CLAIM |
| AZU5000338-000534 | REJECTED - REPLACED CLAIM |
| AZU5000338-000535 | REJECTED - REPLACED CLAIM |
| AZU5000338-000536 | REJECTED - REPLACED CLAIM |
| AZU5000338-000537 | REJECTED - REPLACED CLAIM |
| AZU5000338-000538 | REJECTED - REPLACED CLAIM |
| AZU5000338-000539 | REJECTED - REPLACED CLAIM |
| AZU5000338-000540 | REJECTED - REPLACED CLAIM |
| AZU5000338-000541 | REJECTED - REPLACED CLAIM |
| AZU5000338-000542 | REJECTED - REPLACED CLAIM |
| AZU5000338-000543 | REJECTED - REPLACED CLAIM |
| AZU5000338-000544 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-000545 | REJECTED - REPLACED CLAIM |
| AZU5000338-000546 | REJECTED - REPLACED CLAIM |
| AZU5000338-000547 | REJECTED - REPLACED CLAIM |
| AZU5000338-000548 | REJECTED - REPLACED CLAIM |
| AZU5000338-000549 | REJECTED - REPLACED CLAIM |
| AZU5000338-000550 | REJECTED - REPLACED CLAIM |
| AZU5000338-000551 | REJECTED - REPLACED CLAIM |
| AZU5000338-000552 | REJECTED - REPLACED CLAIM |
| AZU5000338-000553 | REJECTED - REPLACED CLAIM |
| AZU5000338-000554 | REJECTED - REPLACED CLAIM |
| AZU5000338-000555 | REJECTED - REPLACED CLAIM |
| AZU5000338-000556 | REJECTED - REPLACED CLAIM |
| AZU5000338-000557 | REJECTED - REPLACED CLAIM |
| AZU5000338-000558 | REJECTED - REPLACED CLAIM |
| AZU5000338-000559 | REJECTED - REPLACED CLAIM |
| AZU5000338-000560 | REJECTED - REPLACED CLAIM |
| AZU5000338-000561 | REJECTED - REPLACED CLAIM |
| AZU5000338-000562 | REJECTED - REPLACED CLAIM |
| AZU5000338-000563 | REJECTED - REPLACED CLAIM |
| AZU5000338-000564 | REJECTED - REPLACED CLAIM |
| AZU5000338-000565 | REJECTED - REPLACED CLAIM |
| AZU5000338-000566 | REJECTED - REPLACED CLAIM |
| AZU5000338-000567 | REJECTED - REPLACED CLAIM |
| AZU5000338-000568 | REJECTED - REPLACED CLAIM |
| AZU5000338-000569 | REJECTED - REPLACED CLAIM |
| AZU5000338-000570 | REJECTED - REPLACED CLAIM |
| AZU5000338-000571 | REJECTED - REPLACED CLAIM |
| AZU5000338-000572 | REJECTED - REPLACED CLAIM |
| AZU5000338-000573 | REJECTED - REPLACED CLAIM |
| AZU5000338-000574 | REJECTED - REPLACED CLAIM |
| AZU5000338-000575 | REJECTED - REPLACED CLAIM |
| AZU5000338-000576 | REJECTED - REPLACED CLAIM |
| AZU5000338-000577 | REJECTED - REPLACED CLAIM |
| AZU5000338-000578 | REJECTED - REPLACED CLAIM |
| AZU5000338-000579 | REJECTED - REPLACED CLAIM |
| AZU5000338-000580 | REJECTED - REPLACED CLAIM |
| AZU5000338-000581 | REJECTED - REPLACED CLAIM |
| AZU5000338-000582 | REJECTED - REPLACED CLAIM |
| AZU5000338-000583 | REJECTED - REPLACED CLAIM |
| AZU5000338-000584 | REJECTED - REPLACED CLAIM |
| AZU5000338-000585 | REJECTED - REPLACED CLAIM |
| AZU5000338-000586 | REJECTED - REPLACED CLAIM |
| AZU5000338-000587 | REJECTED - REPLACED CLAIM |
| AZU5000338-000588 | REJECTED - REPLACED CLAIM |
| AZU5000338-000589 | REJECTED - REPLACED CLAIM |
| AZU5000338-000590 | REJECTED - REPLACED CLAIM |
| AZU5000338-000591 | REJECTED - REPLACED CLAIM |
| AZU5000338-000592 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000593 | REJECTED - REPLACED CLAIM |
| AZU5000338-000594 | REJECTED - REPLACED CLAIM |
| AZU5000338-000595 | REJECTED - REPLACED CLAIM |
| AZU5000338-000596 | REJECTED - REPLACED CLAIM |
| AZU5000338-000597 | REJECTED - REPLACED CLAIM |
| AZU5000338-000598 | REJECTED - REPLACED CLAIM |
| AZU5000338-000599 | REJECTED - REPLACED CLAIM |
| AZU5000338-000600 | REJECTED - REPLACED CLAIM |
| AZU5000338-000601 | REJECTED - REPLACED CLAIM |
| AZU5000338-000602 | REJECTED - REPLACED CLAIM |
| AZU5000338-000603 | REJECTED - REPLACED CLAIM |
| AZU5000338-000604 | REJECTED - REPLACED CLAIM |
| AZU5000338-000605 | REJECTED - REPLACED CLAIM |
| AZU5000338-000606 | REJECTED - REPLACED CLAIM |
| AZU5000338-000607 | REJECTED - REPLACED CLAIM |
| AZU5000338-000608 | REJECTED - REPLACED CLAIM |
| AZU5000338-000609 | REJECTED - REPLACED CLAIM |
| AZU5000338-000610 | REJECTED - REPLACED CLAIM |
| AZU5000338-000611 | REJECTED - REPLACED CLAIM |
| AZU5000338-000612 | REJECTED - REPLACED CLAIM |
| AZU5000338-000613 | REJECTED - REPLACED CLAIM |
| AZU5000338-000614 | REJECTED - REPLACED CLAIM |
| AZU5000338-000615 | REJECTED - REPLACED CLAIM |
| AZU5000338-000616 | REJECTED - REPLACED CLAIM |
| AZU5000338-000617 | REJECTED - REPLACED CLAIM |
| AZU5000338-000618 | REJECTED - REPLACED CLAIM |
| AZU5000338-000619 | REJECTED - REPLACED CLAIM |
| AZU5000338-000620 | REJECTED - REPLACED CLAIM |
| AZU5000338-000621 | REJECTED - REPLACED CLAIM |
| AZU5000338-000622 | REJECTED - REPLACED CLAIM |
| AZU5000338-000623 | REJECTED - REPLACED CLAIM |
| AZU5000338-000624 | REJECTED - REPLACED CLAIM |
| AZU5000338-000625 | REJECTED - REPLACED CLAIM |
| AZU5000338-000626 | REJECTED - REPLACED CLAIM |
| AZU5000338-000627 | REJECTED - REPLACED CLAIM |
| AZU5000338-000628 | REJECTED - REPLACED CLAIM |
| AZU5000338-000629 | REJECTED - REPLACED CLAIM |
| AZU5000338-000630 | REJECTED - REPLACED CLAIM |
| AZU5000338-000631 | REJECTED - REPLACED CLAIM |
| AZU5000338-000632 | REJECTED - REPLACED CLAIM |
| AZU5000338-000633 | REJECTED - REPLACED CLAIM |
| AZU5000338-000634 | REJECTED - REPLACED CLAIM |
| AZU5000338-000635 | REJECTED - REPLACED CLAIM |
| AZU5000338-000636 | REJECTED - REPLACED CLAIM |
| AZU5000338-000637 | REJECTED - REPLACED CLAIM |
| AZU5000338-000638 | REJECTED - REPLACED CLAIM |
| AZU5000338-000639 | REJECTED - REPLACED CLAIM |
| AZU5000338-000640 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-000641 | REJECTED - REPLACED CLAIM |
| AZU5000338-000642 | REJECTED - REPLACED CLAIM |
| AZU5000338-000643 | REJECTED - REPLACED CLAIM |
| AZU5000338-000644 | REJECTED - REPLACED CLAIM |
| AZU5000338-000645 | REJECTED - REPLACED CLAIM |
| AZU5000338-000646 | REJECTED - REPLACED CLAIM |
| AZU5000338-000647 | REJECTED - REPLACED CLAIM |
| AZU5000338-000648 | REJECTED - REPLACED CLAIM |
| AZU5000338-000649 | REJECTED - REPLACED CLAIM |
| AZU5000338-000650 | REJECTED - REPLACED CLAIM |
| AZU5000338-000651 | REJECTED - REPLACED CLAIM |
| AZU5000338-000652 | REJECTED - REPLACED CLAIM |
| AZU5000338-000653 | REJECTED - REPLACED CLAIM |
| AZU5000338-000654 | REJECTED - REPLACED CLAIM |
| AZU5000338-000655 | REJECTED - REPLACED CLAIM |
| AZU5000338-000656 | REJECTED - REPLACED CLAIM |
| AZU5000338-000657 | REJECTED - REPLACED CLAIM |
| AZU5000338-000658 | REJECTED - REPLACED CLAIM |
| AZU5000338-000659 | REJECTED - REPLACED CLAIM |
| AZU5000338-000660 | REJECTED - REPLACED CLAIM |
| AZU5000338-000661 | REJECTED - REPLACED CLAIM |
| AZU5000338-000662 | REJECTED - REPLACED CLAIM |
| AZU5000338-000663 | REJECTED - REPLACED CLAIM |
| AZU5000338-000664 | REJECTED - REPLACED CLAIM |
| AZU5000338-000665 | REJECTED - REPLACED CLAIM |
| AZU5000338-000666 | REJECTED - REPLACED CLAIM |
| AZU5000338-000667 | REJECTED - REPLACED CLAIM |
| AZU5000338-000668 | REJECTED - REPLACED CLAIM |
| AZU5000338-000669 | REJECTED - REPLACED CLAIM |
| AZU5000338-000670 | REJECTED - REPLACED CLAIM |
| AZU5000338-000671 | REJECTED - REPLACED CLAIM |
| AZU5000338-000672 | REJECTED - REPLACED CLAIM |
| AZU5000338-000673 | REJECTED - REPLACED CLAIM |
| AZU5000338-000674 | REJECTED - REPLACED CLAIM |
| AZU5000338-000675 | REJECTED - REPLACED CLAIM |
| AZU5000338-000676 | REJECTED - REPLACED CLAIM |
| AZU5000338-000677 | REJECTED - REPLACED CLAIM |
| AZU5000338-000678 | REJECTED - REPLACED CLAIM |
| AZU5000338-000679 | REJECTED - REPLACED CLAIM |
| AZU5000338-000680 | REJECTED - REPLACED CLAIM |
| AZU5000338-000681 | REJECTED - REPLACED CLAIM |
| AZU5000338-000682 | REJECTED - REPLACED CLAIM |
| AZU5000338-000683 | REJECTED - REPLACED CLAIM |
| AZU5000338-000684 | REJECTED - REPLACED CLAIM |
| AZU5000338-000685 | REJECTED - REPLACED CLAIM |
| AZU5000338-000686 | REJECTED - REPLACED CLAIM |
| AZU5000338-000687 | REJECTED - REPLACED CLAIM |
| AZU5000338-000688 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000689 | REJECTED - REPLACED CLAIM |
| AZU5000338-000690 | REJECTED - REPLACED CLAIM |
| AZU5000338-000691 | REJECTED - REPLACED CLAIM |
| AZU5000338-000692 | REJECTED - REPLACED CLAIM |
| AZU5000338-000693 | REJECTED - REPLACED CLAIM |
| AZU5000338-000694 | REJECTED - REPLACED CLAIM |
| AZU5000338-000695 | REJECTED - REPLACED CLAIM |
| AZU5000338-000696 | REJECTED - REPLACED CLAIM |
| AZU5000338-000697 | REJECTED - REPLACED CLAIM |
| AZU5000338-000698 | REJECTED - REPLACED CLAIM |
| AZU5000338-000699 | REJECTED - REPLACED CLAIM |
| AZU5000338-000700 | REJECTED - REPLACED CLAIM |
| AZU5000338-000701 | REJECTED - REPLACED CLAIM |
| AZU5000338-000702 | REJECTED - REPLACED CLAIM |
| AZU5000338-000703 | REJECTED - REPLACED CLAIM |
| AZU5000338-000704 | REJECTED - REPLACED CLAIM |
| AZU5000338-000705 | REJECTED - REPLACED CLAIM |
| AZU5000338-000706 | REJECTED - REPLACED CLAIM |
| AZU5000338-000707 | REJECTED - REPLACED CLAIM |
| AZU5000338-000708 | REJECTED - REPLACED CLAIM |
| AZU5000338-000709 | REJECTED - REPLACED CLAIM |
| AZU5000338-000710 | REJECTED - REPLACED CLAIM |
| AZU5000338-000711 | REJECTED - REPLACED CLAIM |
| AZU5000338-000712 | REJECTED - REPLACED CLAIM |
| AZU5000338-000713 | REJECTED - REPLACED CLAIM |
| AZU5000338-000714 | REJECTED - REPLACED CLAIM |
| AZU5000338-000715 | REJECTED - REPLACED CLAIM |
| AZU5000338-000716 | REJECTED - REPLACED CLAIM |
| AZU5000338-000717 | REJECTED - REPLACED CLAIM |
| AZU5000338-000718 | REJECTED - REPLACED CLAIM |
| AZU5000338-000719 | REJECTED - REPLACED CLAIM |
| AZU5000338-000720 | REJECTED - REPLACED CLAIM |
| AZU5000338-000721 | REJECTED - REPLACED CLAIM |
| AZU5000338-000722 | REJECTED - REPLACED CLAIM |
| AZU5000338-000723 | REJECTED - REPLACED CLAIM |
| AZU5000338-000724 | REJECTED - REPLACED CLAIM |
| AZU5000338-000725 | REJECTED - REPLACED CLAIM |
| AZU5000338-000726 | REJECTED - REPLACED CLAIM |
| AZU5000338-000727 | REJECTED - REPLACED CLAIM |
| AZU5000338-000728 | REJECTED - REPLACED CLAIM |
| AZU5000338-000729 | REJECTED - REPLACED CLAIM |
| AZU5000338-000730 | REJECTED - REPLACED CLAIM |
| AZU5000338-000731 | REJECTED - REPLACED CLAIM |
| AZU5000338-000732 | REJECTED - REPLACED CLAIM |
| AZU5000338-000733 | REJECTED - REPLACED CLAIM |
| AZU5000338-000734 | REJECTED - REPLACED CLAIM |
| AZU5000338-000735 | REJECTED - REPLACED CLAIM |
| AZU5000338-000736 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000737 | REJECTED - REPLACED CLAIM |
| AZU5000338-000738 | REJECTED - REPLACED CLAIM |
| AZU5000338-000739 | REJECTED - REPLACED CLAIM |
| AZU5000338-000740 | REJECTED - REPLACED CLAIM |
| AZU5000338-000741 | REJECTED - REPLACED CLAIM |
| AZU5000338-000742 | REJECTED - REPLACED CLAIM |
| AZU5000338-000743 | REJECTED - REPLACED CLAIM |
| AZU5000338-000744 | REJECTED - REPLACED CLAIM |
| AZU5000338-000745 | REJECTED - REPLACED CLAIM |
| AZU5000338-000746 | REJECTED - REPLACED CLAIM |
| AZU5000338-000747 | REJECTED - REPLACED CLAIM |
| AZU5000338-000748 | REJECTED - REPLACED CLAIM |
| AZU5000338-000749 | REJECTED - REPLACED CLAIM |
| AZU5000338-000750 | REJECTED - REPLACED CLAIM |
| AZU5000338-000751 | REJECTED - REPLACED CLAIM |
| AZU5000338-000752 | REJECTED - REPLACED CLAIM |
| AZU5000338-000753 | REJECTED - REPLACED CLAIM |
| AZU5000338-000754 | REJECTED - REPLACED CLAIM |
| AZU5000338-000755 | REJECTED - REPLACED CLAIM |
| AZU5000338-000756 | REJECTED - REPLACED CLAIM |
| AZU5000338-000757 | REJECTED - REPLACED CLAIM |
| AZU5000338-000758 | REJECTED - REPLACED CLAIM |
| AZU5000338-000759 | REJECTED - REPLACED CLAIM |
| AZU5000338-000760 | REJECTED - REPLACED CLAIM |
| AZU5000338-000761 | REJECTED - REPLACED CLAIM |
| AZU5000338-000762 | REJECTED - REPLACED CLAIM |
| AZU5000338-000763 | REJECTED - REPLACED CLAIM |
| AZU5000338-000764 | REJECTED - REPLACED CLAIM |
| AZU5000338-000765 | REJECTED - REPLACED CLAIM |
| AZU5000338-000766 | REJECTED - REPLACED CLAIM |
| AZU5000338-000767 | REJECTED - REPLACED CLAIM |
| AZU5000338-000768 | REJECTED - REPLACED CLAIM |
| AZU5000338-000769 | REJECTED - REPLACED CLAIM |
| AZU5000338-000770 | REJECTED - REPLACED CLAIM |
| AZU5000338-000771 | REJECTED - REPLACED CLAIM |
| AZU5000338-000772 | REJECTED - REPLACED CLAIM |
| AZU5000338-000773 | REJECTED - REPLACED CLAIM |
| AZU5000338-000774 | REJECTED - REPLACED CLAIM |
| AZU5000338-000775 | REJECTED - REPLACED CLAIM |
| AZU5000338-000776 | REJECTED - REPLACED CLAIM |
| AZU5000338-000777 | REJECTED - REPLACED CLAIM |
| AZU5000338-000778 | REJECTED - REPLACED CLAIM |
| AZU5000338-000779 | REJECTED - REPLACED CLAIM |
| AZU5000338-000780 | REJECTED - REPLACED CLAIM |
| AZU5000338-000781 | REJECTED - REPLACED CLAIM |
| AZU5000338-000782 | REJECTED - REPLACED CLAIM |
| AZU5000338-000783 | REJECTED - REPLACED CLAIM |
| AZU5000338-000784 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000785 | REJECTED - REPLACED CLAIM |
| AZU5000338-000786 | REJECTED - REPLACED CLAIM |
| AZU5000338-000787 | REJECTED - REPLACED CLAIM |
| AZU5000338-000788 | REJECTED - REPLACED CLAIM |
| AZU5000338-000789 | REJECTED - REPLACED CLAIM |
| AZU5000338-000790 | REJECTED - REPLACED CLAIM |
| AZU5000338-000791 | REJECTED - REPLACED CLAIM |
| AZU5000338-000792 | REJECTED - REPLACED CLAIM |
| AZU5000338-000793 | REJECTED - REPLACED CLAIM |
| AZU5000338-000794 | REJECTED - REPLACED CLAIM |
| AZU5000338-000795 | REJECTED - REPLACED CLAIM |
| AZU5000338-000796 | REJECTED - REPLACED CLAIM |
| AZU5000338-000797 | REJECTED - REPLACED CLAIM |
| AZU5000338-000798 | REJECTED - REPLACED CLAIM |
| AZU5000338-000799 | REJECTED - REPLACED CLAIM |
| AZU5000338-000800 | REJECTED - REPLACED CLAIM |
| AZU5000338-000801 | REJECTED - REPLACED CLAIM |
| AZU5000338-000802 | REJECTED - REPLACED CLAIM |
| AZU5000338-000803 | REJECTED - REPLACED CLAIM |
| AZU5000338-000804 | REJECTED - REPLACED CLAIM |
| AZU5000338-000805 | REJECTED - REPLACED CLAIM |
| AZU5000338-000806 | REJECTED - REPLACED CLAIM |
| AZU5000338-000807 | REJECTED - REPLACED CLAIM |
| AZU5000338-000808 | REJECTED - REPLACED CLAIM |
| AZU5000338-000809 | REJECTED - REPLACED CLAIM |
| AZU5000338-000810 | REJECTED - REPLACED CLAIM |
| AZU5000338-000811 | REJECTED - REPLACED CLAIM |
| AZU5000338-000812 | REJECTED - REPLACED CLAIM |
| AZU5000338-000813 | REJECTED - REPLACED CLAIM |
| AZU5000338-000814 | REJECTED - REPLACED CLAIM |
| AZU5000338-000815 | REJECTED - REPLACED CLAIM |
| AZU5000338-000816 | REJECTED - REPLACED CLAIM |
| AZU5000338-000817 | REJECTED - REPLACED CLAIM |
| AZU5000338-000818 | REJECTED - REPLACED CLAIM |
| AZU5000338-000819 | REJECTED - REPLACED CLAIM |
| AZU5000338-000820 | REJECTED - REPLACED CLAIM |
| AZU5000338-000821 | REJECTED - REPLACED CLAIM |
| AZU5000338-000822 | REJECTED - REPLACED CLAIM |
| AZU5000338-000823 | REJECTED - REPLACED CLAIM |
| AZU5000338-000824 | REJECTED - REPLACED CLAIM |
| AZU5000338-000825 | REJECTED - REPLACED CLAIM |
| AZU5000338-000826 | REJECTED - REPLACED CLAIM |
| AZU5000338-000827 | REJECTED - REPLACED CLAIM |
| AZU5000338-000828 | REJECTED - REPLACED CLAIM |
| AZU5000338-000829 | REJECTED - REPLACED CLAIM |
| AZU5000338-000830 | REJECTED - REPLACED CLAIM |
| AZU5000338-000831 | REJECTED - REPLACED CLAIM |
| AZU5000338-000832 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000833 | REJECTED - REPLACED CLAIM |
| AZU5000338-000834 | REJECTED - REPLACED CLAIM |
| AZU5000338-000835 | REJECTED - REPLACED CLAIM |
| AZU5000338-000836 | REJECTED - REPLACED CLAIM |
| AZU5000338-000837 | REJECTED - REPLACED CLAIM |
| AZU5000338-000838 | REJECTED - REPLACED CLAIM |
| AZU5000338-000839 | REJECTED - REPLACED CLAIM |
| AZU5000338-000840 | REJECTED - REPLACED CLAIM |
| AZU5000338-000841 | REJECTED - REPLACED CLAIM |
| AZU5000338-000842 | REJECTED - REPLACED CLAIM |
| AZU5000338-000843 | REJECTED - REPLACED CLAIM |
| AZU5000338-000844 | REJECTED - REPLACED CLAIM |
| AZU5000338-000845 | REJECTED - REPLACED CLAIM |
| AZU5000338-000846 | REJECTED - REPLACED CLAIM |
| AZU5000338-000847 | REJECTED - REPLACED CLAIM |
| AZU5000338-000848 | REJECTED - REPLACED CLAIM |
| AZU5000338-000849 | REJECTED - REPLACED CLAIM |
| AZU5000338-000850 | REJECTED - REPLACED CLAIM |
| AZU5000338-000851 | REJECTED - REPLACED CLAIM |
| AZU5000338-000852 | REJECTED - REPLACED CLAIM |
| AZU5000338-000853 | REJECTED - REPLACED CLAIM |
| AZU5000338-000854 | REJECTED - REPLACED CLAIM |
| AZU5000338-000855 | REJECTED - REPLACED CLAIM |
| AZU5000338-000856 | REJECTED - REPLACED CLAIM |
| AZU5000338-000857 | REJECTED - REPLACED CLAIM |
| AZU5000338-000858 | REJECTED - REPLACED CLAIM |
| AZU5000338-000859 | REJECTED - REPLACED CLAIM |
| AZU5000338-000860 | REJECTED - REPLACED CLAIM |
| AZU5000338-000861 | REJECTED - REPLACED CLAIM |
| AZU5000338-000862 | REJECTED - REPLACED CLAIM |
| AZU5000338-000863 | REJECTED - REPLACED CLAIM |
| AZU5000338-000864 | REJECTED - REPLACED CLAIM |
| AZU5000338-000865 | REJECTED - REPLACED CLAIM |
| AZU5000338-000866 | REJECTED - REPLACED CLAIM |
| AZU5000338-000867 | REJECTED - REPLACED CLAIM |
| AZU5000338-000868 | REJECTED - REPLACED CLAIM |
| AZU5000338-000869 | REJECTED - REPLACED CLAIM |
| AZU5000338-000870 | REJECTED - REPLACED CLAIM |
| AZU5000338-000871 | REJECTED - REPLACED CLAIM |
| AZU5000338-000872 | REJECTED - REPLACED CLAIM |
| AZU5000338-000873 | REJECTED - REPLACED CLAIM |
| AZU5000338-000874 | REJECTED - REPLACED CLAIM |
| AZU5000338-000875 | REJECTED - REPLACED CLAIM |
| AZU5000338-000876 | REJECTED - REPLACED CLAIM |
| AZU5000338-000877 | REJECTED - REPLACED CLAIM |
| AZU5000338-000878 | REJECTED - REPLACED CLAIM |
| AZU5000338-000879 | REJECTED - REPLACED CLAIM |
| AZU5000338-000880 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000881 | REJECTED - REPLACED CLAIM |
| AZU5000338-000882 | REJECTED - REPLACED CLAIM |
| AZU5000338-000883 | REJECTED - REPLACED CLAIM |
| AZU5000338-000884 | REJECTED - REPLACED CLAIM |
| AZU5000338-000885 | REJECTED - REPLACED CLAIM |
| AZU5000338-000886 | REJECTED - REPLACED CLAIM |
| AZU5000338-000887 | REJECTED - REPLACED CLAIM |
| AZU5000338-000888 | REJECTED - REPLACED CLAIM |
| AZU5000338-000889 | REJECTED - REPLACED CLAIM |
| AZU5000338-000890 | REJECTED - REPLACED CLAIM |
| AZU5000338-000891 | REJECTED - REPLACED CLAIM |
| AZU5000338-000892 | REJECTED - REPLACED CLAIM |
| AZU5000338-000893 | REJECTED - REPLACED CLAIM |
| AZU5000338-000894 | REJECTED - REPLACED CLAIM |
| AZU5000338-000895 | REJECTED - REPLACED CLAIM |
| AZU5000338-000896 | REJECTED - REPLACED CLAIM |
| AZU5000338-000897 | REJECTED - REPLACED CLAIM |
| AZU5000338-000898 | REJECTED - REPLACED CLAIM |
| AZU5000338-000899 | REJECTED - REPLACED CLAIM |
| AZU5000338-000900 | REJECTED - REPLACED CLAIM |
| AZU5000338-000901 | REJECTED - REPLACED CLAIM |
| AZU5000338-000902 | REJECTED - REPLACED CLAIM |
| AZU5000338-000903 | REJECTED - REPLACED CLAIM |
| AZU5000338-000904 | REJECTED - REPLACED CLAIM |
| AZU5000338-000905 | REJECTED - REPLACED CLAIM |
| AZU5000338-000906 | REJECTED - REPLACED CLAIM |
| AZU5000338-000907 | REJECTED - REPLACED CLAIM |
| AZU5000338-000908 | REJECTED - REPLACED CLAIM |
| AZU5000338-000909 | REJECTED - REPLACED CLAIM |
| AZU5000338-000910 | REJECTED - REPLACED CLAIM |
| AZU5000338-000911 | REJECTED - REPLACED CLAIM |
| AZU5000338-000912 | REJECTED - REPLACED CLAIM |
| AZU5000338-000913 | REJECTED - REPLACED CLAIM |
| AZU5000338-000914 | REJECTED - REPLACED CLAIM |
| AZU5000338-000915 | REJECTED - REPLACED CLAIM |
| AZU5000338-000916 | REJECTED - REPLACED CLAIM |
| AZU5000338-000917 | REJECTED - REPLACED CLAIM |
| AZU5000338-000918 | REJECTED - REPLACED CLAIM |
| AZU5000338-000919 | REJECTED - REPLACED CLAIM |
| AZU5000338-000920 | REJECTED - REPLACED CLAIM |
| AZU5000338-000921 | REJECTED - REPLACED CLAIM |
| AZU5000338-000922 | REJECTED - REPLACED CLAIM |
| AZU5000338-000923 | REJECTED - REPLACED CLAIM |
| AZU5000338-000924 | REJECTED - REPLACED CLAIM |
| AZU5000338-000925 | REJECTED - REPLACED CLAIM |
| AZU5000338-000926 | REJECTED - REPLACED CLAIM |
| AZU5000338-000927 | REJECTED - REPLACED CLAIM |
| AZU5000338-000928 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000929 | REJECTED - REPLACED CLAIM |
| AZU5000338-000930 | REJECTED - REPLACED CLAIM |
| AZU5000338-000931 | REJECTED - REPLACED CLAIM |
| AZU5000338-000932 | REJECTED - REPLACED CLAIM |
| AZU5000338-000933 | REJECTED - REPLACED CLAIM |
| AZU5000338-000934 | REJECTED - REPLACED CLAIM |
| AZU5000338-000935 | REJECTED - REPLACED CLAIM |
| AZU5000338-000936 | REJECTED - REPLACED CLAIM |
| AZU5000338-000937 | REJECTED - REPLACED CLAIM |
| AZU5000338-000938 | REJECTED - REPLACED CLAIM |
| AZU5000338-000939 | REJECTED - REPLACED CLAIM |
| AZU5000338-000940 | REJECTED - REPLACED CLAIM |
| AZU5000338-000941 | REJECTED - REPLACED CLAIM |
| AZU5000338-000942 | REJECTED - REPLACED CLAIM |
| AZU5000338-000943 | REJECTED - REPLACED CLAIM |
| AZU5000338-000944 | REJECTED - REPLACED CLAIM |
| AZU5000338-000945 | REJECTED - REPLACED CLAIM |
| AZU5000338-000946 | REJECTED - REPLACED CLAIM |
| AZU5000338-000947 | REJECTED - REPLACED CLAIM |
| AZU5000338-000948 | REJECTED - REPLACED CLAIM |
| AZU5000338-000949 | REJECTED - REPLACED CLAIM |
| AZU5000338-000950 | REJECTED - REPLACED CLAIM |
| AZU5000338-000951 | REJECTED - REPLACED CLAIM |
| AZU5000338-000952 | REJECTED - REPLACED CLAIM |
| AZU5000338-000953 | REJECTED - REPLACED CLAIM |
| AZU5000338-000954 | REJECTED - REPLACED CLAIM |
| AZU5000338-000955 | REJECTED - REPLACED CLAIM |
| AZU5000338-000956 | REJECTED - REPLACED CLAIM |
| AZU5000338-000957 | REJECTED - REPLACED CLAIM |
| AZU5000338-000958 | REJECTED - REPLACED CLAIM |
| AZU5000338-000959 | REJECTED - REPLACED CLAIM |
| AZU5000338-000960 | REJECTED - REPLACED CLAIM |
| AZU5000338-000961 | REJECTED - REPLACED CLAIM |
| AZU5000338-000962 | REJECTED - REPLACED CLAIM |
| AZU5000338-000963 | REJECTED - REPLACED CLAIM |
| AZU5000338-000964 | REJECTED - REPLACED CLAIM |
| AZU5000338-000965 | REJECTED - REPLACED CLAIM |
| AZU5000338-000966 | REJECTED - REPLACED CLAIM |
| AZU5000338-000967 | REJECTED - REPLACED CLAIM |
| AZU5000338-000968 | REJECTED - REPLACED CLAIM |
| AZU5000338-000969 | REJECTED - REPLACED CLAIM |
| AZU5000338-000970 | REJECTED - REPLACED CLAIM |
| AZU5000338-000971 | REJECTED - REPLACED CLAIM |
| AZU5000338-000972 | REJECTED - REPLACED CLAIM |
| AZU5000338-000973 | REJECTED - REPLACED CLAIM |
| AZU5000338-000974 | REJECTED - REPLACED CLAIM |
| AZU5000338-000975 | REJECTED - REPLACED CLAIM |
| AZU5000338-000976 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-000977 | REJECTED - REPLACED CLAIM |
| AZU5000338-000978 | REJECTED - REPLACED CLAIM |
| AZU5000338-000979 | REJECTED - REPLACED CLAIM |
| AZU5000338-000980 | REJECTED - REPLACED CLAIM |
| AZU5000338-000981 | REJECTED - REPLACED CLAIM |
| AZU5000338-000982 | REJECTED - REPLACED CLAIM |
| AZU5000338-000983 | REJECTED - REPLACED CLAIM |
| AZU5000338-000984 | REJECTED - REPLACED CLAIM |
| AZU5000338-000985 | REJECTED - REPLACED CLAIM |
| AZU5000338-000986 | REJECTED - REPLACED CLAIM |
| AZU5000338-000987 | REJECTED - REPLACED CLAIM |
| AZU5000338-000988 | REJECTED - REPLACED CLAIM |
| AZU5000338-000989 | REJECTED - REPLACED CLAIM |
| AZU5000338-000990 | REJECTED - REPLACED CLAIM |
| AZU5000338-000991 | REJECTED - REPLACED CLAIM |
| AZU5000338-000992 | REJECTED - REPLACED CLAIM |
| AZU5000338-000993 | REJECTED - REPLACED CLAIM |
| AZU5000338-000994 | REJECTED - REPLACED CLAIM |
| AZU5000338-000995 | REJECTED - REPLACED CLAIM |
| AZU5000338-000996 | REJECTED - REPLACED CLAIM |
| AZU5000338-000997 | REJECTED - REPLACED CLAIM |
| AZU5000338-000998 | REJECTED - REPLACED CLAIM |
| AZU5000338-000999 | REJECTED - REPLACED CLAIM |
| AZU5000338-001000 | REJECTED - REPLACED CLAIM |
| AZU5000338-001001 | REJECTED - REPLACED CLAIM |
| AZU5000338-001002 | REJECTED - REPLACED CLAIM |
| AZU5000338-001003 | REJECTED - REPLACED CLAIM |
| AZU5000338-001004 | REJECTED - REPLACED CLAIM |
| AZU5000338-001005 | REJECTED - REPLACED CLAIM |
| AZU5000338-001006 | REJECTED - REPLACED CLAIM |
| AZU5000338-001007 | REJECTED - REPLACED CLAIM |
| AZU5000338-001008 | REJECTED - REPLACED CLAIM |
| AZU5000338-001009 | REJECTED - REPLACED CLAIM |
| AZU5000338-001010 | REJECTED - REPLACED CLAIM |
| AZU5000338-001011 | REJECTED - REPLACED CLAIM |
| AZU5000338-001012 | REJECTED - REPLACED CLAIM |
| AZU5000338-001013 | REJECTED - REPLACED CLAIM |
| AZU5000338-001014 | REJECTED - REPLACED CLAIM |
| AZU5000338-001015 | REJECTED - REPLACED CLAIM |
| AZU5000338-001016 | REJECTED - REPLACED CLAIM |
| AZU5000338-001017 | REJECTED - REPLACED CLAIM |
| AZU5000338-001018 | REJECTED - REPLACED CLAIM |
| AZU5000338-001019 | REJECTED - REPLACED CLAIM |
| AZU5000338-001020 | REJECTED - REPLACED CLAIM |
| AZU5000338-001021 | REJECTED - REPLACED CLAIM |
| AZU5000338-001022 | REJECTED - REPLACED CLAIM |
| AZU5000338-001023 | REJECTED - REPLACED CLAIM |
| AZU5000338-001024 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001025 | REJECTED - REPLACED CLAIM |
| AZU5000338-001026 | REJECTED - REPLACED CLAIM |
| AZU5000338-001027 | REJECTED - REPLACED CLAIM |
| AZU5000338-001028 | REJECTED - REPLACED CLAIM |
| AZU5000338-001029 | REJECTED - REPLACED CLAIM |
| AZU5000338-001030 | REJECTED - REPLACED CLAIM |
| AZU5000338-001031 | REJECTED - REPLACED CLAIM |
| AZU5000338-001032 | REJECTED - REPLACED CLAIM |
| AZU5000338-001033 | REJECTED - REPLACED CLAIM |
| AZU5000338-001034 | REJECTED - REPLACED CLAIM |
| AZU5000338-001035 | REJECTED - REPLACED CLAIM |
| AZU5000338-001036 | REJECTED - REPLACED CLAIM |
| AZU5000338-001037 | REJECTED - REPLACED CLAIM |
| AZU5000338-001038 | REJECTED - REPLACED CLAIM |
| AZU5000338-001039 | REJECTED - REPLACED CLAIM |
| AZU5000338-001040 | REJECTED - REPLACED CLAIM |
| AZU5000338-001041 | REJECTED - REPLACED CLAIM |
| AZU5000338-001042 | REJECTED - REPLACED CLAIM |
| AZU5000338-001043 | REJECTED - REPLACED CLAIM |
| AZU5000338-001044 | REJECTED - REPLACED CLAIM |
| AZU5000338-001045 | REJECTED - REPLACED CLAIM |
| AZU5000338-001046 | REJECTED - REPLACED CLAIM |
| AZU5000338-001047 | REJECTED - REPLACED CLAIM |
| AZU5000338-001048 | REJECTED - REPLACED CLAIM |
| AZU5000338-001049 | REJECTED - REPLACED CLAIM |
| AZU5000338-001050 | REJECTED - REPLACED CLAIM |
| AZU5000338-001051 | REJECTED - REPLACED CLAIM |
| AZU5000338-001052 | REJECTED - REPLACED CLAIM |
| AZU5000338-001053 | REJECTED - REPLACED CLAIM |
| AZU5000338-001054 | REJECTED - REPLACED CLAIM |
| AZU5000338-001055 | REJECTED - REPLACED CLAIM |
| AZU5000338-001056 | REJECTED - REPLACED CLAIM |
| AZU5000338-001057 | REJECTED - REPLACED CLAIM |
| AZU5000338-001058 | REJECTED - REPLACED CLAIM |
| AZU5000338-001059 | REJECTED - REPLACED CLAIM |
| AZU5000338-001060 | REJECTED - REPLACED CLAIM |
| AZU5000338-001061 | REJECTED - REPLACED CLAIM |
| AZU5000338-001062 | REJECTED - REPLACED CLAIM |
| AZU5000338-001063 | REJECTED - REPLACED CLAIM |
| AZU5000338-001064 | REJECTED - REPLACED CLAIM |
| AZU5000338-001065 | REJECTED - REPLACED CLAIM |
| AZU5000338-001066 | REJECTED - REPLACED CLAIM |
| AZU5000338-001067 | REJECTED - REPLACED CLAIM |
| AZU5000338-001068 | REJECTED - REPLACED CLAIM |
| AZU5000338-001069 | REJECTED - REPLACED CLAIM |
| AZU5000338-001070 | REJECTED - REPLACED CLAIM |
| AZU5000338-001071 | REJECTED - REPLACED CLAIM |
| AZU5000338-001072 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001073 | REJECTED - REPLACED CLAIM |
| AZU5000338-001074 | REJECTED - REPLACED CLAIM |
| AZU5000338-001075 | REJECTED - REPLACED CLAIM |
| AZU5000338-001076 | REJECTED - REPLACED CLAIM |
| AZU5000338-001077 | REJECTED - REPLACED CLAIM |
| AZU5000338-001078 | REJECTED - REPLACED CLAIM |
| AZU5000338-001079 | REJECTED - REPLACED CLAIM |
| AZU5000338-001080 | REJECTED - REPLACED CLAIM |
| AZU5000338-001081 | REJECTED - REPLACED CLAIM |
| AZU5000338-001082 | REJECTED - REPLACED CLAIM |
| AZU5000338-001083 | REJECTED - REPLACED CLAIM |
| AZU5000338-001084 | REJECTED - REPLACED CLAIM |
| AZU5000338-001085 | REJECTED - REPLACED CLAIM |
| AZU5000338-001086 | REJECTED - REPLACED CLAIM |
| AZU5000338-001087 | REJECTED - REPLACED CLAIM |
| AZU5000338-001088 | REJECTED - REPLACED CLAIM |
| AZU5000338-001089 | REJECTED - REPLACED CLAIM |
| AZU5000338-001090 | REJECTED - REPLACED CLAIM |
| AZU5000338-001091 | REJECTED - REPLACED CLAIM |
| AZU5000338-001092 | REJECTED - REPLACED CLAIM |
| AZU5000338-001093 | REJECTED - REPLACED CLAIM |
| AZU5000338-001094 | REJECTED - REPLACED CLAIM |
| AZU5000338-001095 | REJECTED - REPLACED CLAIM |
| AZU5000338-001096 | REJECTED - REPLACED CLAIM |
| AZU5000338-001097 | REJECTED - REPLACED CLAIM |
| AZU5000338-001098 | REJECTED - REPLACED CLAIM |
| AZU5000338-001099 | REJECTED - REPLACED CLAIM |
| AZU5000338-001100 | REJECTED - REPLACED CLAIM |
| AZU5000338-001101 | REJECTED - REPLACED CLAIM |
| AZU5000338-001102 | REJECTED - REPLACED CLAIM |
| AZU5000338-001103 | REJECTED - REPLACED CLAIM |
| AZU5000338-001104 | REJECTED - REPLACED CLAIM |
| AZU5000338-001105 | REJECTED - REPLACED CLAIM |
| AZU5000338-001106 | REJECTED - REPLACED CLAIM |
| AZU5000338-001107 | REJECTED - REPLACED CLAIM |
| AZU5000338-001108 | REJECTED - REPLACED CLAIM |
| AZU5000338-001109 | REJECTED - REPLACED CLAIM |
| AZU5000338-001110 | REJECTED - REPLACED CLAIM |
| AZU5000338-001111 | REJECTED - REPLACED CLAIM |
| AZU5000338-001112 | REJECTED - REPLACED CLAIM |
| AZU5000338-001113 | REJECTED - REPLACED CLAIM |
| AZU5000338-001114 | REJECTED - REPLACED CLAIM |
| AZU5000338-001115 | REJECTED - REPLACED CLAIM |
| AZU5000338-001116 | REJECTED - REPLACED CLAIM |
| AZU5000338-001117 | REJECTED - REPLACED CLAIM |
| AZU5000338-001118 | REJECTED - REPLACED CLAIM |
| AZU5000338-001119 | REJECTED - REPLACED CLAIM |
| AZU5000338-001120 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-001121 | REJECTED - REPLACED CLAIM |
| AZU5000338-001122 | REJECTED - REPLACED CLAIM |
| AZU5000338-001123 | REJECTED - REPLACED CLAIM |
| AZU5000338-001124 | REJECTED - REPLACED CLAIM |
| AZU5000338-001125 | REJECTED - REPLACED CLAIM |
| AZU5000338-001126 | REJECTED - REPLACED CLAIM |
| AZU5000338-001127 | REJECTED - REPLACED CLAIM |
| AZU5000338-001128 | REJECTED - REPLACED CLAIM |
| AZU5000338-001129 | REJECTED - REPLACED CLAIM |
| AZU5000338-001130 | REJECTED - REPLACED CLAIM |
| AZU5000338-001131 | REJECTED - REPLACED CLAIM |
| AZU5000338-001132 | REJECTED - REPLACED CLAIM |
| AZU5000338-001133 | REJECTED - REPLACED CLAIM |
| AZU5000338-001134 | REJECTED - REPLACED CLAIM |
| AZU5000338-001135 | REJECTED - REPLACED CLAIM |
| AZU5000338-001136 | REJECTED - REPLACED CLAIM |
| AZU5000338-001137 | REJECTED - REPLACED CLAIM |
| AZU5000338-001138 | REJECTED - REPLACED CLAIM |
| AZU5000338-001139 | REJECTED - REPLACED CLAIM |
| AZU5000338-001140 | REJECTED - REPLACED CLAIM |
| AZU5000338-001141 | REJECTED - REPLACED CLAIM |
| AZU5000338-001142 | REJECTED - REPLACED CLAIM |
| AZU5000338-001143 | REJECTED - REPLACED CLAIM |
| AZU5000338-001144 | REJECTED - REPLACED CLAIM |
| AZU5000338-001145 | REJECTED - REPLACED CLAIM |
| AZU5000338-001146 | REJECTED - REPLACED CLAIM |
| AZU5000338-001147 | REJECTED - REPLACED CLAIM |
| AZU5000338-001148 | REJECTED - REPLACED CLAIM |
| AZU5000338-001149 | REJECTED - REPLACED CLAIM |
| AZU5000338-001150 | REJECTED - REPLACED CLAIM |
| AZU5000338-001151 | REJECTED - REPLACED CLAIM |
| AZU5000338-001152 | REJECTED - REPLACED CLAIM |
| AZU5000338-001153 | REJECTED - REPLACED CLAIM |
| AZU5000338-001154 | REJECTED - REPLACED CLAIM |
| AZU5000338-001155 | REJECTED - REPLACED CLAIM |
| AZU5000338-001156 | REJECTED - REPLACED CLAIM |
| AZU5000338-001157 | REJECTED - REPLACED CLAIM |
| AZU5000338-001158 | REJECTED - REPLACED CLAIM |
| AZU5000338-001159 | REJECTED - REPLACED CLAIM |
| AZU5000338-001160 | REJECTED - REPLACED CLAIM |
| AZU5000338-001161 | REJECTED - REPLACED CLAIM |
| AZU5000338-001162 | REJECTED - REPLACED CLAIM |
| AZU5000338-001163 | REJECTED - REPLACED CLAIM |
| AZU5000338-001164 | REJECTED - REPLACED CLAIM |
| AZU5000338-001165 | REJECTED - REPLACED CLAIM |
| AZU5000338-001166 | REJECTED - REPLACED CLAIM |
| AZU5000338-001167 | REJECTED - REPLACED CLAIM |
| AZU5000338-001168 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-001169 | REJECTED - REPLACED CLAIM |
| AZU5000338-001170 | REJECTED - REPLACED CLAIM |
| AZU5000338-001171 | REJECTED - REPLACED CLAIM |
| AZU5000338-001172 | REJECTED - REPLACED CLAIM |
| AZU5000338-001173 | REJECTED - REPLACED CLAIM |
| AZU5000338-001174 | REJECTED - REPLACED CLAIM |
| AZU5000338-001175 | REJECTED - REPLACED CLAIM |
| AZU5000338-001176 | REJECTED - REPLACED CLAIM |
| AZU5000338-001177 | REJECTED - REPLACED CLAIM |
| AZU5000338-001178 | REJECTED - REPLACED CLAIM |
| AZU5000338-001179 | REJECTED - REPLACED CLAIM |
| AZU5000338-001180 | REJECTED - REPLACED CLAIM |
| AZU5000338-001181 | REJECTED - REPLACED CLAIM |
| AZU5000338-001182 | REJECTED - REPLACED CLAIM |
| AZU5000338-001183 | REJECTED - REPLACED CLAIM |
| AZU5000338-001184 | REJECTED - REPLACED CLAIM |
| AZU5000338-001185 | REJECTED - REPLACED CLAIM |
| AZU5000338-001186 | REJECTED - REPLACED CLAIM |
| AZU5000338-001187 | REJECTED - REPLACED CLAIM |
| AZU5000338-001188 | REJECTED - REPLACED CLAIM |
| AZU5000338-001189 | REJECTED - REPLACED CLAIM |
| AZU5000338-001190 | REJECTED - REPLACED CLAIM |
| AZU5000338-001191 | REJECTED - REPLACED CLAIM |
| AZU5000338-001192 | REJECTED - REPLACED CLAIM |
| AZU5000338-001193 | REJECTED - REPLACED CLAIM |
| AZU5000338-001194 | REJECTED - REPLACED CLAIM |
| AZU5000338-001195 | REJECTED - REPLACED CLAIM |
| AZU5000338-001196 | REJECTED - REPLACED CLAIM |
| AZU5000338-001197 | REJECTED - REPLACED CLAIM |
| AZU5000338-001198 | REJECTED - REPLACED CLAIM |
| AZU5000338-001199 | REJECTED - REPLACED CLAIM |
| AZU5000338-001200 | REJECTED - REPLACED CLAIM |
| AZU5000338-001201 | REJECTED - REPLACED CLAIM |
| AZU5000338-001202 | REJECTED - REPLACED CLAIM |
| AZU5000338-001203 | REJECTED - REPLACED CLAIM |
| AZU5000338-001204 | REJECTED - REPLACED CLAIM |
| AZU5000338-001205 | REJECTED - REPLACED CLAIM |
| AZU5000338-001206 | REJECTED - REPLACED CLAIM |
| AZU5000338-001207 | REJECTED - REPLACED CLAIM |
| AZU5000338-001208 | REJECTED - REPLACED CLAIM |
| AZU5000338-001209 | REJECTED - REPLACED CLAIM |
| AZU5000338-001210 | REJECTED - REPLACED CLAIM |
| AZU5000338-001211 | REJECTED - REPLACED CLAIM |
| AZU5000338-001212 | REJECTED - REPLACED CLAIM |
| AZU5000338-001213 | REJECTED - REPLACED CLAIM |
| AZU5000338-001214 | REJECTED - REPLACED CLAIM |
| AZU5000338-001215 | REJECTED - REPLACED CLAIM |
| AZU5000338-001216 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001217 | REJECTED - REPLACED CLAIM |
| AZU5000338-001218 | REJECTED - REPLACED CLAIM |
| AZU5000338-001219 | REJECTED - REPLACED CLAIM |
| AZU5000338-001220 | REJECTED - REPLACED CLAIM |
| AZU5000338-001221 | REJECTED - REPLACED CLAIM |
| AZU5000338-001222 | REJECTED - REPLACED CLAIM |
| AZU5000338-001223 | REJECTED - REPLACED CLAIM |
| AZU5000338-001224 | REJECTED - REPLACED CLAIM |
| AZU5000338-001225 | REJECTED - REPLACED CLAIM |
| AZU5000338-001226 | REJECTED - REPLACED CLAIM |
| AZU5000338-001227 | REJECTED - REPLACED CLAIM |
| AZU5000338-001228 | REJECTED - REPLACED CLAIM |
| AZU5000338-001229 | REJECTED - REPLACED CLAIM |
| AZU5000338-001230 | REJECTED - REPLACED CLAIM |
| AZU5000338-001231 | REJECTED - REPLACED CLAIM |
| AZU5000338-001232 | REJECTED - REPLACED CLAIM |
| AZU5000338-001233 | REJECTED - REPLACED CLAIM |
| AZU5000338-001234 | REJECTED - REPLACED CLAIM |
| AZU5000338-001235 | REJECTED - REPLACED CLAIM |
| AZU5000338-001236 | REJECTED - REPLACED CLAIM |
| AZU5000338-001237 | REJECTED - REPLACED CLAIM |
| AZU5000338-001238 | REJECTED - REPLACED CLAIM |
| AZU5000338-001239 | REJECTED - REPLACED CLAIM |
| AZU5000338-001240 | REJECTED - REPLACED CLAIM |
| AZU5000338-001241 | REJECTED - REPLACED CLAIM |
| AZU5000338-001242 | REJECTED - REPLACED CLAIM |
| AZU5000338-001243 | REJECTED - REPLACED CLAIM |
| AZU5000338-001244 | REJECTED - REPLACED CLAIM |
| AZU5000338-001245 | REJECTED - REPLACED CLAIM |
| AZU5000338-001246 | REJECTED - REPLACED CLAIM |
| AZU5000338-001247 | REJECTED - REPLACED CLAIM |
| AZU5000338-001248 | REJECTED - REPLACED CLAIM |
| AZU5000338-001249 | REJECTED - REPLACED CLAIM |
| AZU5000338-001250 | REJECTED - REPLACED CLAIM |
| AZU5000338-001251 | REJECTED - REPLACED CLAIM |
| AZU5000338-001252 | REJECTED - REPLACED CLAIM |
| AZU5000338-001253 | REJECTED - REPLACED CLAIM |
| AZU5000338-001254 | REJECTED - REPLACED CLAIM |
| AZU5000338-001255 | REJECTED - REPLACED CLAIM |
| AZU5000338-001256 | REJECTED - REPLACED CLAIM |
| AZU5000338-001257 | REJECTED - REPLACED CLAIM |
| AZU5000338-001258 | REJECTED - REPLACED CLAIM |
| AZU5000338-001259 | REJECTED - REPLACED CLAIM |
| AZU5000338-001260 | REJECTED - REPLACED CLAIM |
| AZU5000338-001261 | REJECTED - REPLACED CLAIM |
| AZU5000338-001262 | REJECTED - REPLACED CLAIM |
| AZU5000338-001263 | REJECTED - REPLACED CLAIM |
| AZU5000338-001264 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-001265 | REJECTED - REPLACED CLAIM |
| AZU5000338-001266 | REJECTED - REPLACED CLAIM |
| AZU5000338-001267 | REJECTED - REPLACED CLAIM |
| AZU5000338-001268 | REJECTED - REPLACED CLAIM |
| AZU5000338-001269 | REJECTED - REPLACED CLAIM |
| AZU5000338-001270 | REJECTED - REPLACED CLAIM |
| AZU5000338-001271 | REJECTED - REPLACED CLAIM |
| AZU5000338-001272 | REJECTED - REPLACED CLAIM |
| AZU5000338-001273 | REJECTED - REPLACED CLAIM |
| AZU5000338-001274 | REJECTED - REPLACED CLAIM |
| AZU5000338-001275 | REJECTED - REPLACED CLAIM |
| AZU5000338-001276 | REJECTED - REPLACED CLAIM |
| AZU5000338-001277 | REJECTED - REPLACED CLAIM |
| AZU5000338-001278 | REJECTED - REPLACED CLAIM |
| AZU5000338-001279 | REJECTED - REPLACED CLAIM |
| AZU5000338-001280 | REJECTED - REPLACED CLAIM |
| AZU5000338-001281 | REJECTED - REPLACED CLAIM |
| AZU5000338-001282 | REJECTED - REPLACED CLAIM |
| AZU5000338-001283 | REJECTED - REPLACED CLAIM |
| AZU5000338-001284 | REJECTED - REPLACED CLAIM |
| AZU5000338-001285 | REJECTED - REPLACED CLAIM |
| AZU5000338-001286 | REJECTED - REPLACED CLAIM |
| AZU5000338-001287 | REJECTED - REPLACED CLAIM |
| AZU5000338-001288 | REJECTED - REPLACED CLAIM |
| AZU5000338-001289 | REJECTED - REPLACED CLAIM |
| AZU5000338-001290 | REJECTED - REPLACED CLAIM |
| AZU5000338-001291 | REJECTED - REPLACED CLAIM |
| AZU5000338-001292 | REJECTED - REPLACED CLAIM |
| AZU5000338-001293 | REJECTED - REPLACED CLAIM |
| AZU5000338-001294 | REJECTED - REPLACED CLAIM |
| AZU5000338-001295 | REJECTED - REPLACED CLAIM |
| AZU5000338-001296 | REJECTED - REPLACED CLAIM |
| AZU5000338-001297 | REJECTED - REPLACED CLAIM |
| AZU5000338-001298 | REJECTED - REPLACED CLAIM |
| AZU5000338-001299 | REJECTED - REPLACED CLAIM |
| AZU5000338-001300 | REJECTED - REPLACED CLAIM |
| AZU5000338-001301 | REJECTED - REPLACED CLAIM |
| AZU5000338-001302 | REJECTED - REPLACED CLAIM |
| AZU5000338-001303 | REJECTED - REPLACED CLAIM |
| AZU5000338-001304 | REJECTED - REPLACED CLAIM |
| AZU5000338-001305 | REJECTED - REPLACED CLAIM |
| AZU5000338-001306 | REJECTED - REPLACED CLAIM |
| AZU5000338-001307 | REJECTED - REPLACED CLAIM |
| AZU5000338-001308 | REJECTED - REPLACED CLAIM |
| AZU5000338-001309 | REJECTED - REPLACED CLAIM |
| AZU5000338-001310 | REJECTED - REPLACED CLAIM |
| AZU5000338-001311 | REJECTED - REPLACED CLAIM |
| AZU5000338-001312 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-001313 | REJECTED - REPLACED CLAIM |
| AZU5000338-001314 | REJECTED - REPLACED CLAIM |
| AZU5000338-001315 | REJECTED - REPLACED CLAIM |
| AZU5000338-001316 | REJECTED - REPLACED CLAIM |
| AZU5000338-001317 | REJECTED - REPLACED CLAIM |
| AZU5000338-001318 | REJECTED - REPLACED CLAIM |
| AZU5000338-001319 | REJECTED - REPLACED CLAIM |
| AZU5000338-001320 | REJECTED - REPLACED CLAIM |
| AZU5000338-001321 | REJECTED - REPLACED CLAIM |
| AZU5000338-001322 | REJECTED - REPLACED CLAIM |
| AZU5000338-001323 | REJECTED - REPLACED CLAIM |
| AZU5000338-001324 | REJECTED - REPLACED CLAIM |
| AZU5000338-001325 | REJECTED - REPLACED CLAIM |
| AZU5000338-001326 | REJECTED - REPLACED CLAIM |
| AZU5000338-001327 | REJECTED - REPLACED CLAIM |
| AZU5000338-001328 | REJECTED - REPLACED CLAIM |
| AZU5000338-001329 | REJECTED - REPLACED CLAIM |
| AZU5000338-001330 | REJECTED - REPLACED CLAIM |
| AZU5000338-001331 | REJECTED - REPLACED CLAIM |
| AZU5000338-001332 | REJECTED - REPLACED CLAIM |
| AZU5000338-001333 | REJECTED - REPLACED CLAIM |
| AZU5000338-001334 | REJECTED - REPLACED CLAIM |
| AZU5000338-001335 | REJECTED - REPLACED CLAIM |
| AZU5000338-001336 | REJECTED - REPLACED CLAIM |
| AZU5000338-001337 | REJECTED - REPLACED CLAIM |
| AZU5000338-001338 | REJECTED - REPLACED CLAIM |
| AZU5000338-001339 | REJECTED - REPLACED CLAIM |
| AZU5000338-001340 | REJECTED - REPLACED CLAIM |
| AZU5000338-001341 | REJECTED - REPLACED CLAIM |
| AZU5000338-001342 | REJECTED - REPLACED CLAIM |
| AZU5000338-001343 | REJECTED - REPLACED CLAIM |
| AZU5000338-001344 | REJECTED - REPLACED CLAIM |
| AZU5000338-001345 | REJECTED - REPLACED CLAIM |
| AZU5000338-001346 | REJECTED - REPLACED CLAIM |
| AZU5000338-001347 | REJECTED - REPLACED CLAIM |
| AZU5000338-001348 | REJECTED - REPLACED CLAIM |
| AZU5000338-001349 | REJECTED - REPLACED CLAIM |
| AZU5000338-001350 | REJECTED - REPLACED CLAIM |
| AZU5000338-001351 | REJECTED - REPLACED CLAIM |
| AZU5000338-001352 | REJECTED - REPLACED CLAIM |
| AZU5000338-001353 | REJECTED - REPLACED CLAIM |
| AZU5000338-001354 | REJECTED - REPLACED CLAIM |
| AZU5000338-001355 | REJECTED - REPLACED CLAIM |
| AZU5000338-001356 | REJECTED - REPLACED CLAIM |
| AZU5000338-001357 | REJECTED - REPLACED CLAIM |
| AZU5000338-001358 | REJECTED - REPLACED CLAIM |
| AZU5000338-001359 | REJECTED - REPLACED CLAIM |
| AZU5000338-001360 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-001361 | REJECTED - REPLACED CLAIM |
| AZU5000338-001362 | REJECTED - REPLACED CLAIM |
| AZU5000338-001363 | REJECTED - REPLACED CLAIM |
| AZU5000338-001364 | REJECTED - REPLACED CLAIM |
| AZU5000338-001365 | REJECTED - REPLACED CLAIM |
| AZU5000338-001366 | REJECTED - REPLACED CLAIM |
| AZU5000338-001367 | REJECTED - REPLACED CLAIM |
| AZU5000338-001368 | REJECTED - REPLACED CLAIM |
| AZU5000338-001369 | REJECTED - REPLACED CLAIM |
| AZU5000338-001370 | REJECTED - REPLACED CLAIM |
| AZU5000338-001371 | REJECTED - REPLACED CLAIM |
| AZU5000338-001372 | REJECTED - REPLACED CLAIM |
| AZU5000338-001373 | REJECTED - REPLACED CLAIM |
| AZU5000338-001374 | REJECTED - REPLACED CLAIM |
| AZU5000338-001375 | REJECTED - REPLACED CLAIM |
| AZU5000338-001376 | REJECTED - REPLACED CLAIM |
| AZU5000338-001377 | REJECTED - REPLACED CLAIM |
| AZU5000338-001378 | REJECTED - REPLACED CLAIM |
| AZU5000338-001379 | REJECTED - REPLACED CLAIM |
| AZU5000338-001380 | REJECTED - REPLACED CLAIM |
| AZU5000338-001381 | REJECTED - REPLACED CLAIM |
| AZU5000338-001382 | REJECTED - REPLACED CLAIM |
| AZU5000338-001383 | REJECTED - REPLACED CLAIM |
| AZU5000338-001384 | REJECTED - REPLACED CLAIM |
| AZU5000338-001385 | REJECTED - REPLACED CLAIM |
| AZU5000338-001386 | REJECTED - REPLACED CLAIM |
| AZU5000338-001387 | REJECTED - REPLACED CLAIM |
| AZU5000338-001388 | REJECTED - REPLACED CLAIM |
| AZU5000338-001389 | REJECTED - REPLACED CLAIM |
| AZU5000338-001390 | REJECTED - REPLACED CLAIM |
| AZU5000338-001391 | REJECTED - REPLACED CLAIM |
| AZU5000338-001392 | REJECTED - REPLACED CLAIM |
| AZU5000338-001393 | REJECTED - REPLACED CLAIM |
| AZU5000338-001394 | REJECTED - REPLACED CLAIM |
| AZU5000338-001395 | REJECTED - REPLACED CLAIM |
| AZU5000338-001396 | REJECTED - REPLACED CLAIM |
| AZU5000338-001397 | REJECTED - REPLACED CLAIM |
| AZU5000338-001398 | REJECTED - REPLACED CLAIM |
| AZU5000338-001399 | REJECTED - REPLACED CLAIM |
| AZU5000338-001400 | REJECTED - REPLACED CLAIM |
| AZU5000338-001401 | REJECTED - REPLACED CLAIM |
| AZU5000338-001402 | REJECTED - REPLACED CLAIM |
| AZU5000338-001403 | REJECTED - REPLACED CLAIM |
| AZU5000338-001404 | REJECTED - REPLACED CLAIM |
| AZU5000338-001405 | REJECTED - REPLACED CLAIM |
| AZU5000338-001406 | REJECTED - REPLACED CLAIM |
| AZU5000338-001407 | REJECTED - REPLACED CLAIM |
| AZU5000338-001408 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001409 | REJECTED - REPLACED CLAIM |
| AZU5000338-001410 | REJECTED - REPLACED CLAIM |
| AZU5000338-001411 | REJECTED - REPLACED CLAIM |
| AZU5000338-001412 | REJECTED - REPLACED CLAIM |
| AZU5000338-001413 | REJECTED - REPLACED CLAIM |
| AZU5000338-001414 | REJECTED - REPLACED CLAIM |
| AZU5000338-001415 | REJECTED - REPLACED CLAIM |
| AZU5000338-001416 | REJECTED - REPLACED CLAIM |
| AZU5000338-001417 | REJECTED - REPLACED CLAIM |
| AZU5000338-001418 | REJECTED - REPLACED CLAIM |
| AZU5000338-001419 | REJECTED - REPLACED CLAIM |
| AZU5000338-001420 | REJECTED - REPLACED CLAIM |
| AZU5000338-001421 | REJECTED - REPLACED CLAIM |
| AZU5000338-001422 | REJECTED - REPLACED CLAIM |
| AZU5000338-001423 | REJECTED - REPLACED CLAIM |
| AZU5000338-001424 | REJECTED - REPLACED CLAIM |
| AZU5000338-001425 | REJECTED - REPLACED CLAIM |
| AZU5000338-001426 | REJECTED - REPLACED CLAIM |
| AZU5000338-001427 | REJECTED - REPLACED CLAIM |
| AZU5000338-001428 | REJECTED - REPLACED CLAIM |
| AZU5000338-001429 | REJECTED - REPLACED CLAIM |
| AZU5000338-001430 | REJECTED - REPLACED CLAIM |
| AZU5000338-001431 | REJECTED - REPLACED CLAIM |
| AZU5000338-001432 | REJECTED - REPLACED CLAIM |
| AZU5000338-001433 | REJECTED - REPLACED CLAIM |
| AZU5000338-001434 | REJECTED - REPLACED CLAIM |
| AZU5000338-001435 | REJECTED - REPLACED CLAIM |
| AZU5000338-001436 | REJECTED - REPLACED CLAIM |
| AZU5000338-001437 | REJECTED - REPLACED CLAIM |
| AZU5000338-001438 | REJECTED - REPLACED CLAIM |
| AZU5000338-001439 | REJECTED - REPLACED CLAIM |
| AZU5000338-001440 | REJECTED - REPLACED CLAIM |
| AZU5000338-001441 | REJECTED - REPLACED CLAIM |
| AZU5000338-001442 | REJECTED - REPLACED CLAIM |
| AZU5000338-001443 | REJECTED - REPLACED CLAIM |
| AZU5000338-001444 | REJECTED - REPLACED CLAIM |
| AZU5000338-001445 | REJECTED - REPLACED CLAIM |
| AZU5000338-001446 | REJECTED - REPLACED CLAIM |
| AZU5000338-001447 | REJECTED - REPLACED CLAIM |
| AZU5000338-001448 | REJECTED - REPLACED CLAIM |
| AZU5000338-001449 | REJECTED - REPLACED CLAIM |
| AZU5000338-001450 | REJECTED - REPLACED CLAIM |
| AZU5000338-001451 | REJECTED - REPLACED CLAIM |
| AZU5000338-001452 | REJECTED - REPLACED CLAIM |
| AZU5000338-001453 | REJECTED - REPLACED CLAIM |
| AZU5000338-001454 | REJECTED - REPLACED CLAIM |
| AZU5000338-001455 | REJECTED - REPLACED CLAIM |
| AZU5000338-001456 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001457 | REJECTED - REPLACED CLAIM |
| AZU5000338-001458 | REJECTED - REPLACED CLAIM |
| AZU5000338-001459 | REJECTED - REPLACED CLAIM |
| AZU5000338-001460 | REJECTED - REPLACED CLAIM |
| AZU5000338-001461 | REJECTED - REPLACED CLAIM |
| AZU5000338-001462 | REJECTED - REPLACED CLAIM |
| AZU5000338-001463 | REJECTED - REPLACED CLAIM |
| AZU5000338-001464 | REJECTED - REPLACED CLAIM |
| AZU5000338-001465 | REJECTED - REPLACED CLAIM |
| AZU5000338-001466 | REJECTED - REPLACED CLAIM |
| AZU5000338-001467 | REJECTED - REPLACED CLAIM |
| AZU5000338-001468 | REJECTED - REPLACED CLAIM |
| AZU5000338-001469 | REJECTED - REPLACED CLAIM |
| AZU5000338-001470 | REJECTED - REPLACED CLAIM |
| AZU5000338-001471 | REJECTED - REPLACED CLAIM |
| AZU5000338-001472 | REJECTED - REPLACED CLAIM |
| AZU5000338-001473 | REJECTED - REPLACED CLAIM |
| AZU5000338-001474 | REJECTED - REPLACED CLAIM |
| AZU5000338-001475 | REJECTED - REPLACED CLAIM |
| AZU5000338-001476 | REJECTED - REPLACED CLAIM |
| AZU5000338-001477 | REJECTED - REPLACED CLAIM |
| AZU5000338-001478 | REJECTED - REPLACED CLAIM |
| AZU5000338-001479 | REJECTED - REPLACED CLAIM |
| AZU5000338-001480 | REJECTED - REPLACED CLAIM |
| AZU5000338-001481 | REJECTED - REPLACED CLAIM |
| AZU5000338-001482 | REJECTED - REPLACED CLAIM |
| AZU5000338-001483 | REJECTED - REPLACED CLAIM |
| AZU5000338-001484 | REJECTED - REPLACED CLAIM |
| AZU5000338-001485 | REJECTED - REPLACED CLAIM |
| AZU5000338-001486 | REJECTED - REPLACED CLAIM |
| AZU5000338-001487 | REJECTED - REPLACED CLAIM |
| AZU5000338-001488 | REJECTED - REPLACED CLAIM |
| AZU5000338-001489 | REJECTED - REPLACED CLAIM |
| AZU5000338-001490 | REJECTED - REPLACED CLAIM |
| AZU5000338-001491 | REJECTED - REPLACED CLAIM |
| AZU5000338-001492 | REJECTED - REPLACED CLAIM |
| AZU5000338-001493 | REJECTED - REPLACED CLAIM |
| AZU5000338-001494 | REJECTED - REPLACED CLAIM |
| AZU5000338-001495 | REJECTED - REPLACED CLAIM |
| AZU5000338-001496 | REJECTED - REPLACED CLAIM |
| AZU5000338-001497 | REJECTED - REPLACED CLAIM |
| AZU5000338-001498 | REJECTED - REPLACED CLAIM |
| AZU5000338-001499 | REJECTED - REPLACED CLAIM |
| AZU5000338-001500 | REJECTED - REPLACED CLAIM |
| AZU5000338-001501 | REJECTED - REPLACED CLAIM |
| AZU5000338-001502 | REJECTED - REPLACED CLAIM |
| AZU5000338-001503 | REJECTED - REPLACED CLAIM |
| AZU5000338-001504 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001505 | REJECTED - REPLACED CLAIM |
| AZU5000338-001506 | REJECTED - REPLACED CLAIM |
| AZU5000338-001507 | REJECTED - REPLACED CLAIM |
| AZU5000338-001508 | REJECTED - REPLACED CLAIM |
| AZU5000338-001509 | REJECTED - REPLACED CLAIM |
| AZU5000338-001510 | REJECTED - REPLACED CLAIM |
| AZU5000338-001511 | REJECTED - REPLACED CLAIM |
| AZU5000338-001512 | REJECTED - REPLACED CLAIM |
| AZU5000338-001513 | REJECTED - REPLACED CLAIM |
| AZU5000338-001514 | REJECTED - REPLACED CLAIM |
| AZU5000338-001515 | REJECTED - REPLACED CLAIM |
| AZU5000338-001516 | REJECTED - REPLACED CLAIM |
| AZU5000338-001517 | REJECTED - REPLACED CLAIM |
| AZU5000338-001518 | REJECTED - REPLACED CLAIM |
| AZU5000338-001519 | REJECTED - REPLACED CLAIM |
| AZU5000338-001520 | REJECTED - REPLACED CLAIM |
| AZU5000338-001521 | REJECTED - REPLACED CLAIM |
| AZU5000338-001522 | REJECTED - REPLACED CLAIM |
| AZU5000338-001523 | REJECTED - REPLACED CLAIM |
| AZU5000338-001524 | REJECTED - REPLACED CLAIM |
| AZU5000338-001525 | REJECTED - REPLACED CLAIM |
| AZU5000338-001526 | REJECTED - REPLACED CLAIM |
| AZU5000338-001527 | REJECTED - REPLACED CLAIM |
| AZU5000338-001528 | REJECTED - REPLACED CLAIM |
| AZU5000338-001529 | REJECTED - REPLACED CLAIM |
| AZU5000338-001530 | REJECTED - REPLACED CLAIM |
| AZU5000338-001531 | REJECTED - REPLACED CLAIM |
| AZU5000338-001532 | REJECTED - REPLACED CLAIM |
| AZU5000338-001533 | REJECTED - REPLACED CLAIM |
| AZU5000338-001534 | REJECTED - REPLACED CLAIM |
| AZU5000338-001535 | REJECTED - REPLACED CLAIM |
| AZU5000338-001536 | REJECTED - REPLACED CLAIM |
| AZU5000338-001537 | REJECTED - REPLACED CLAIM |
| AZU5000338-001538 | REJECTED - REPLACED CLAIM |
| AZU5000338-001539 | REJECTED - REPLACED CLAIM |
| AZU5000338-001540 | REJECTED - REPLACED CLAIM |
| AZU5000338-001541 | REJECTED - REPLACED CLAIM |
| AZU5000338-001542 | REJECTED - REPLACED CLAIM |
| AZU5000338-001543 | REJECTED - REPLACED CLAIM |
| AZU5000338-001544 | REJECTED - REPLACED CLAIM |
| AZU5000338-001545 | REJECTED - REPLACED CLAIM |
| AZU5000338-001546 | REJECTED - REPLACED CLAIM |
| AZU5000338-001547 | REJECTED - REPLACED CLAIM |
| AZU5000338-001548 | REJECTED - REPLACED CLAIM |
| AZU5000338-001549 | REJECTED - REPLACED CLAIM |
| AZU5000338-001550 | REJECTED - REPLACED CLAIM |
| AZU5000338-001551 | REJECTED - REPLACED CLAIM |
| AZU5000338-001552 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001553 | REJECTED - REPLACED CLAIM |
| AZU5000338-001554 | REJECTED - REPLACED CLAIM |
| AZU5000338-001555 | REJECTED - REPLACED CLAIM |
| AZU5000338-001556 | REJECTED - REPLACED CLAIM |
| AZU5000338-001557 | REJECTED - REPLACED CLAIM |
| AZU5000338-001558 | REJECTED - REPLACED CLAIM |
| AZU5000338-001559 | REJECTED - REPLACED CLAIM |
| AZU5000338-001560 | REJECTED - REPLACED CLAIM |
| AZU5000338-001561 | REJECTED - REPLACED CLAIM |
| AZU5000338-001562 | REJECTED - REPLACED CLAIM |
| AZU5000338-001563 | REJECTED - REPLACED CLAIM |
| AZU5000338-001564 | REJECTED - REPLACED CLAIM |
| AZU5000338-001565 | REJECTED - REPLACED CLAIM |
| AZU5000338-001566 | REJECTED - REPLACED CLAIM |
| AZU5000338-001567 | REJECTED - REPLACED CLAIM |
| AZU5000338-001568 | REJECTED - REPLACED CLAIM |
| AZU5000338-001569 | REJECTED - REPLACED CLAIM |
| AZU5000338-001570 | REJECTED - REPLACED CLAIM |
| AZU5000338-001571 | REJECTED - REPLACED CLAIM |
| AZU5000338-001572 | REJECTED - REPLACED CLAIM |
| AZU5000338-001573 | REJECTED - REPLACED CLAIM |
| AZU5000338-001574 | REJECTED - REPLACED CLAIM |
| AZU5000338-001575 | REJECTED - REPLACED CLAIM |
| AZU5000338-001576 | REJECTED - REPLACED CLAIM |
| AZU5000338-001577 | REJECTED - REPLACED CLAIM |
| AZU5000338-001578 | REJECTED - REPLACED CLAIM |
| AZU5000338-001579 | REJECTED - REPLACED CLAIM |
| AZU5000338-001580 | REJECTED - REPLACED CLAIM |
| AZU5000338-001581 | REJECTED - REPLACED CLAIM |
| AZU5000338-001582 | REJECTED - REPLACED CLAIM |
| AZU5000338-001583 | REJECTED - REPLACED CLAIM |
| AZU5000338-001584 | REJECTED - REPLACED CLAIM |
| AZU5000338-001585 | REJECTED - REPLACED CLAIM |
| AZU5000338-001586 | REJECTED - REPLACED CLAIM |
| AZU5000338-001587 | REJECTED - REPLACED CLAIM |
| AZU5000338-001588 | REJECTED - REPLACED CLAIM |
| AZU5000338-001589 | REJECTED - REPLACED CLAIM |
| AZU5000338-001590 | REJECTED - REPLACED CLAIM |
| AZU5000338-001591 | REJECTED - REPLACED CLAIM |
| AZU5000338-001592 | REJECTED - REPLACED CLAIM |
| AZU5000338-001593 | REJECTED - REPLACED CLAIM |
| AZU5000338-001594 | REJECTED - REPLACED CLAIM |
| AZU5000338-001595 | REJECTED - REPLACED CLAIM |
| AZU5000338-001596 | REJECTED - REPLACED CLAIM |
| AZU5000338-001597 | REJECTED - REPLACED CLAIM |
| AZU5000338-001598 | REJECTED - REPLACED CLAIM |
| AZU5000338-001599 | REJECTED - REPLACED CLAIM |
| AZU5000338-001600 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001601 | REJECTED - REPLACED CLAIM |
| AZU5000338-001602 | REJECTED - REPLACED CLAIM |
| AZU5000338-001603 | REJECTED - REPLACED CLAIM |
| AZU5000338-001604 | REJECTED - REPLACED CLAIM |
| AZU5000338-001605 | REJECTED - REPLACED CLAIM |
| AZU5000338-001606 | REJECTED - REPLACED CLAIM |
| AZU5000338-001607 | REJECTED - REPLACED CLAIM |
| AZU5000338-001608 | REJECTED - REPLACED CLAIM |
| AZU5000338-001609 | REJECTED - REPLACED CLAIM |
| AZU5000338-001610 | REJECTED - REPLACED CLAIM |
| AZU5000338-001611 | REJECTED - REPLACED CLAIM |
| AZU5000338-001612 | REJECTED - REPLACED CLAIM |
| AZU5000338-001613 | REJECTED - REPLACED CLAIM |
| AZU5000338-001614 | REJECTED - REPLACED CLAIM |
| AZU5000338-001615 | REJECTED - REPLACED CLAIM |
| AZU5000338-001616 | REJECTED - REPLACED CLAIM |
| AZU5000338-001617 | REJECTED - REPLACED CLAIM |
| AZU5000338-001618 | REJECTED - REPLACED CLAIM |
| AZU5000338-001619 | REJECTED - REPLACED CLAIM |
| AZU5000338-001620 | REJECTED - REPLACED CLAIM |
| AZU5000338-001621 | REJECTED - REPLACED CLAIM |
| AZU5000338-001622 | REJECTED - REPLACED CLAIM |
| AZU5000338-001623 | REJECTED - REPLACED CLAIM |
| AZU5000338-001624 | REJECTED - REPLACED CLAIM |
| AZU5000338-001625 | REJECTED - REPLACED CLAIM |
| AZU5000338-001626 | REJECTED - REPLACED CLAIM |
| AZU5000338-001627 | REJECTED - REPLACED CLAIM |
| AZU5000338-001628 | REJECTED - REPLACED CLAIM |
| AZU5000338-001629 | REJECTED - REPLACED CLAIM |
| AZU5000338-001630 | REJECTED - REPLACED CLAIM |
| AZU5000338-001631 | REJECTED - REPLACED CLAIM |
| AZU5000338-001632 | REJECTED - REPLACED CLAIM |
| AZU5000338-001633 | REJECTED - REPLACED CLAIM |
| AZU5000338-001634 | REJECTED - REPLACED CLAIM |
| AZU5000338-001635 | REJECTED - REPLACED CLAIM |
| AZU5000338-001636 | REJECTED - REPLACED CLAIM |
| AZU5000338-001637 | REJECTED - REPLACED CLAIM |
| AZU5000338-001638 | REJECTED - REPLACED CLAIM |
| AZU5000338-001639 | REJECTED - REPLACED CLAIM |
| AZU5000338-001640 | REJECTED - REPLACED CLAIM |
| AZU5000338-001641 | REJECTED - REPLACED CLAIM |
| AZU5000338-001642 | REJECTED - REPLACED CLAIM |
| AZU5000338-001643 | REJECTED - REPLACED CLAIM |
| AZU5000338-001644 | REJECTED - REPLACED CLAIM |
| AZU5000338-001645 | REJECTED - REPLACED CLAIM |
| AZU5000338-001646 | REJECTED - REPLACED CLAIM |
| AZU5000338-001647 | REJECTED - REPLACED CLAIM |
| AZU5000338-001648 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001649 | REJECTED - REPLACED CLAIM |
| AZU5000338-001650 | REJECTED - REPLACED CLAIM |
| AZU5000338-001651 | REJECTED - REPLACED CLAIM |
| AZU5000338-001652 | REJECTED - REPLACED CLAIM |
| AZU5000338-001653 | REJECTED - REPLACED CLAIM |
| AZU5000338-001654 | REJECTED - REPLACED CLAIM |
| AZU5000338-001655 | REJECTED - REPLACED CLAIM |
| AZU5000338-001656 | REJECTED - REPLACED CLAIM |
| AZU5000338-001657 | REJECTED - REPLACED CLAIM |
| AZU5000338-001658 | REJECTED - REPLACED CLAIM |
| AZU5000338-001659 | REJECTED - REPLACED CLAIM |
| AZU5000338-001660 | REJECTED - REPLACED CLAIM |
| AZU5000338-001661 | REJECTED - REPLACED CLAIM |
| AZU5000338-001662 | REJECTED - REPLACED CLAIM |
| AZU5000338-001663 | REJECTED - REPLACED CLAIM |
| AZU5000338-001664 | REJECTED - REPLACED CLAIM |
| AZU5000338-001665 | REJECTED - REPLACED CLAIM |
| AZU5000338-001666 | REJECTED - REPLACED CLAIM |
| AZU5000338-001667 | REJECTED - REPLACED CLAIM |
| AZU5000338-001668 | REJECTED - REPLACED CLAIM |
| AZU5000338-001669 | REJECTED - REPLACED CLAIM |
| AZU5000338-001670 | REJECTED - REPLACED CLAIM |
| AZU5000338-001671 | REJECTED - REPLACED CLAIM |
| AZU5000338-001672 | REJECTED - REPLACED CLAIM |
| AZU5000338-001673 | REJECTED - REPLACED CLAIM |
| AZU5000338-001674 | REJECTED - REPLACED CLAIM |
| AZU5000338-001675 | REJECTED - REPLACED CLAIM |
| AZU5000338-001676 | REJECTED - REPLACED CLAIM |
| AZU5000338-001677 | REJECTED - REPLACED CLAIM |
| AZU5000338-001678 | REJECTED - REPLACED CLAIM |
| AZU5000338-001679 | REJECTED - REPLACED CLAIM |
| AZU5000338-001680 | REJECTED - REPLACED CLAIM |
| AZU5000338-001681 | REJECTED - REPLACED CLAIM |
| AZU5000338-001682 | REJECTED - REPLACED CLAIM |
| AZU5000338-001683 | REJECTED - REPLACED CLAIM |
| AZU5000338-001684 | REJECTED - REPLACED CLAIM |
| AZU5000338-001685 | REJECTED - REPLACED CLAIM |
| AZU5000338-001686 | REJECTED - REPLACED CLAIM |
| AZU5000338-001687 | REJECTED - REPLACED CLAIM |
| AZU5000338-001688 | REJECTED - REPLACED CLAIM |
| AZU5000338-001689 | REJECTED - REPLACED CLAIM |
| AZU5000338-001690 | REJECTED - REPLACED CLAIM |
| AZU5000338-001691 | REJECTED - REPLACED CLAIM |
| AZU5000338-001692 | REJECTED - REPLACED CLAIM |
| AZU5000338-001693 | REJECTED - REPLACED CLAIM |
| AZU5000338-001694 | REJECTED - REPLACED CLAIM |
| AZU5000338-001695 | REJECTED - REPLACED CLAIM |
| AZU5000338-001696 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001697 | REJECTED - REPLACED CLAIM |
| AZU5000338-001698 | REJECTED - REPLACED CLAIM |
| AZU5000338-001699 | REJECTED - REPLACED CLAIM |
| AZU5000338-001700 | REJECTED - REPLACED CLAIM |
| AZU5000338-001701 | REJECTED - REPLACED CLAIM |
| AZU5000338-001702 | REJECTED - REPLACED CLAIM |
| AZU5000338-001703 | REJECTED - REPLACED CLAIM |
| AZU5000338-001704 | REJECTED - REPLACED CLAIM |
| AZU5000338-001705 | REJECTED - REPLACED CLAIM |
| AZU5000338-001706 | REJECTED - REPLACED CLAIM |
| AZU5000338-001707 | REJECTED - REPLACED CLAIM |
| AZU5000338-001708 | REJECTED - REPLACED CLAIM |
| AZU5000338-001709 | REJECTED - REPLACED CLAIM |
| AZU5000338-001710 | REJECTED - REPLACED CLAIM |
| AZU5000338-001711 | REJECTED - REPLACED CLAIM |
| AZU5000338-001712 | REJECTED - REPLACED CLAIM |
| AZU5000338-001713 | REJECTED - REPLACED CLAIM |
| AZU5000338-001714 | REJECTED - REPLACED CLAIM |
| AZU5000338-001715 | REJECTED - REPLACED CLAIM |
| AZU5000338-001716 | REJECTED - REPLACED CLAIM |
| AZU5000338-001717 | REJECTED - REPLACED CLAIM |
| AZU5000338-001718 | REJECTED - REPLACED CLAIM |
| AZU5000338-001719 | REJECTED - REPLACED CLAIM |
| AZU5000338-001720 | REJECTED - REPLACED CLAIM |
| AZU5000338-001721 | REJECTED - REPLACED CLAIM |
| AZU5000338-001722 | REJECTED - REPLACED CLAIM |
| AZU5000338-001723 | REJECTED - REPLACED CLAIM |
| AZU5000338-001724 | REJECTED - REPLACED CLAIM |
| AZU5000338-001725 | REJECTED - REPLACED CLAIM |
| AZU5000338-001726 | REJECTED - REPLACED CLAIM |
| AZU5000338-001727 | REJECTED - REPLACED CLAIM |
| AZU5000338-001728 | REJECTED - REPLACED CLAIM |
| AZU5000338-001729 | REJECTED - REPLACED CLAIM |
| AZU5000338-001730 | REJECTED - REPLACED CLAIM |
| AZU5000338-001731 | REJECTED - REPLACED CLAIM |
| AZU5000338-001732 | REJECTED - REPLACED CLAIM |
| AZU5000338-001733 | REJECTED - REPLACED CLAIM |
| AZU5000338-001734 | REJECTED - REPLACED CLAIM |
| AZU5000338-001735 | REJECTED - REPLACED CLAIM |
| AZU5000338-001736 | REJECTED - REPLACED CLAIM |
| AZU5000338-001737 | REJECTED - REPLACED CLAIM |
| AZU5000338-001738 | REJECTED - REPLACED CLAIM |
| AZU5000338-001739 | REJECTED - REPLACED CLAIM |
| AZU5000338-001740 | REJECTED - REPLACED CLAIM |
| AZU5000338-001741 | REJECTED - REPLACED CLAIM |
| AZU5000338-001742 | REJECTED - REPLACED CLAIM |
| AZU5000338-001743 | REJECTED - REPLACED CLAIM |
| AZU5000338-001744 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001745 | REJECTED - REPLACED CLAIM |
| AZU5000338-001746 | REJECTED - REPLACED CLAIM |
| AZU5000338-001747 | REJECTED - REPLACED CLAIM |
| AZU5000338-001748 | REJECTED - REPLACED CLAIM |
| AZU5000338-001749 | REJECTED - REPLACED CLAIM |
| AZU5000338-001750 | REJECTED - REPLACED CLAIM |
| AZU5000338-001751 | REJECTED - REPLACED CLAIM |
| AZU5000338-001752 | REJECTED - REPLACED CLAIM |
| AZU5000338-001753 | REJECTED - REPLACED CLAIM |
| AZU5000338-001754 | REJECTED - REPLACED CLAIM |
| AZU5000338-001755 | REJECTED - REPLACED CLAIM |
| AZU5000338-001756 | REJECTED - REPLACED CLAIM |
| AZU5000338-001757 | REJECTED - REPLACED CLAIM |
| AZU5000338-001758 | REJECTED - REPLACED CLAIM |
| AZU5000338-001759 | REJECTED - REPLACED CLAIM |
| AZU5000338-001760 | REJECTED - REPLACED CLAIM |
| AZU5000338-001761 | REJECTED - REPLACED CLAIM |
| AZU5000338-001762 | REJECTED - REPLACED CLAIM |
| AZU5000338-001763 | REJECTED - REPLACED CLAIM |
| AZU5000338-001764 | REJECTED - REPLACED CLAIM |
| AZU5000338-001765 | REJECTED - REPLACED CLAIM |
| AZU5000338-001766 | REJECTED - REPLACED CLAIM |
| AZU5000338-001767 | REJECTED - REPLACED CLAIM |
| AZU5000338-001768 | REJECTED - REPLACED CLAIM |
| AZU5000338-001769 | REJECTED - REPLACED CLAIM |
| AZU5000338-001770 | REJECTED - REPLACED CLAIM |
| AZU5000338-001771 | REJECTED - REPLACED CLAIM |
| AZU5000338-001772 | REJECTED - REPLACED CLAIM |
| AZU5000338-001773 | REJECTED - REPLACED CLAIM |
| AZU5000338-001774 | REJECTED - REPLACED CLAIM |
| AZU5000338-001775 | REJECTED - REPLACED CLAIM |
| AZU5000338-001776 | REJECTED - REPLACED CLAIM |
| AZU5000338-001777 | REJECTED - REPLACED CLAIM |
| AZU5000338-001778 | REJECTED - REPLACED CLAIM |
| AZU5000338-001779 | REJECTED - REPLACED CLAIM |
| AZU5000338-001780 | REJECTED - REPLACED CLAIM |
| AZU5000338-001781 | REJECTED - REPLACED CLAIM |
| AZU5000338-001782 | REJECTED - REPLACED CLAIM |
| AZU5000338-001783 | REJECTED - REPLACED CLAIM |
| AZU5000338-001784 | REJECTED - REPLACED CLAIM |
| AZU5000338-001785 | REJECTED - REPLACED CLAIM |
| AZU5000338-001786 | REJECTED - REPLACED CLAIM |
| AZU5000338-001787 | REJECTED - REPLACED CLAIM |
| AZU5000338-001788 | REJECTED - REPLACED CLAIM |
| AZU5000338-001789 | REJECTED - REPLACED CLAIM |
| AZU5000338-001790 | REJECTED - REPLACED CLAIM |
| AZU5000338-001791 | REJECTED - REPLACED CLAIM |
| AZU5000338-001792 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001793 | REJECTED - REPLACED CLAIM |
| AZU5000338-001794 | REJECTED - REPLACED CLAIM |
| AZU5000338-001795 | REJECTED - REPLACED CLAIM |
| AZU5000338-001796 | REJECTED - REPLACED CLAIM |
| AZU5000338-001797 | REJECTED - REPLACED CLAIM |
| AZU5000338-001798 | REJECTED - REPLACED CLAIM |
| AZU5000338-001799 | REJECTED - REPLACED CLAIM |
| AZU5000338-001800 | REJECTED - REPLACED CLAIM |
| AZU5000338-001801 | REJECTED - REPLACED CLAIM |
| AZU5000338-001802 | REJECTED - REPLACED CLAIM |
| AZU5000338-001803 | REJECTED - REPLACED CLAIM |
| AZU5000338-001804 | REJECTED - REPLACED CLAIM |
| AZU5000338-001805 | REJECTED - REPLACED CLAIM |
| AZU5000338-001806 | REJECTED - REPLACED CLAIM |
| AZU5000338-001807 | REJECTED - REPLACED CLAIM |
| AZU5000338-001808 | REJECTED - REPLACED CLAIM |
| AZU5000338-001809 | REJECTED - REPLACED CLAIM |
| AZU5000338-001810 | REJECTED - REPLACED CLAIM |
| AZU5000338-001811 | REJECTED - REPLACED CLAIM |
| AZU5000338-001812 | REJECTED - REPLACED CLAIM |
| AZU5000338-001813 | REJECTED - REPLACED CLAIM |
| AZU5000338-001814 | REJECTED - REPLACED CLAIM |
| AZU5000338-001815 | REJECTED - REPLACED CLAIM |
| AZU5000338-001816 | REJECTED - REPLACED CLAIM |
| AZU5000338-001817 | REJECTED - REPLACED CLAIM |
| AZU5000338-001818 | REJECTED - REPLACED CLAIM |
| AZU5000338-001819 | REJECTED - REPLACED CLAIM |
| AZU5000338-001820 | REJECTED - REPLACED CLAIM |
| AZU5000338-001821 | REJECTED - REPLACED CLAIM |
| AZU5000338-001822 | REJECTED - REPLACED CLAIM |
| AZU5000338-001823 | REJECTED - REPLACED CLAIM |
| AZU5000338-001824 | REJECTED - REPLACED CLAIM |
| AZU5000338-001825 | REJECTED - REPLACED CLAIM |
| AZU5000338-001826 | REJECTED - REPLACED CLAIM |
| AZU5000338-001827 | REJECTED - REPLACED CLAIM |
| AZU5000338-001828 | REJECTED - REPLACED CLAIM |
| AZU5000338-001829 | REJECTED - REPLACED CLAIM |
| AZU5000338-001830 | REJECTED - REPLACED CLAIM |
| AZU5000338-001831 | REJECTED - REPLACED CLAIM |
| AZU5000338-001832 | REJECTED - REPLACED CLAIM |
| AZU5000338-001833 | REJECTED - REPLACED CLAIM |
| AZU5000338-001834 | REJECTED - REPLACED CLAIM |
| AZU5000338-001835 | REJECTED - REPLACED CLAIM |
| AZU5000338-001836 | REJECTED - REPLACED CLAIM |
| AZU5000338-001837 | REJECTED - REPLACED CLAIM |
| AZU5000338-001838 | REJECTED - REPLACED CLAIM |
| AZU5000338-001839 | REJECTED - REPLACED CLAIM |
| AZU5000338-001840 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001841 | REJECTED - REPLACED CLAIM |
| AZU5000338-001842 | REJECTED - REPLACED CLAIM |
| AZU5000338-001843 | REJECTED - REPLACED CLAIM |
| AZU5000338-001844 | REJECTED - REPLACED CLAIM |
| AZU5000338-001845 | REJECTED - REPLACED CLAIM |
| AZU5000338-001846 | REJECTED - REPLACED CLAIM |
| AZU5000338-001847 | REJECTED - REPLACED CLAIM |
| AZU5000338-001848 | REJECTED - REPLACED CLAIM |
| AZU5000338-001849 | REJECTED - REPLACED CLAIM |
| AZU5000338-001850 | REJECTED - REPLACED CLAIM |
| AZU5000338-001851 | REJECTED - REPLACED CLAIM |
| AZU5000338-001852 | REJECTED - REPLACED CLAIM |
| AZU5000338-001853 | REJECTED - REPLACED CLAIM |
| AZU5000338-001854 | REJECTED - REPLACED CLAIM |
| AZU5000338-001855 | REJECTED - REPLACED CLAIM |
| AZU5000338-001856 | REJECTED - REPLACED CLAIM |
| AZU5000338-001857 | REJECTED - REPLACED CLAIM |
| AZU5000338-001858 | REJECTED - REPLACED CLAIM |
| AZU5000338-001859 | REJECTED - REPLACED CLAIM |
| AZU5000338-001860 | REJECTED - REPLACED CLAIM |
| AZU5000338-001861 | REJECTED - REPLACED CLAIM |
| AZU5000338-001862 | REJECTED - REPLACED CLAIM |
| AZU5000338-001863 | REJECTED - REPLACED CLAIM |
| AZU5000338-001864 | REJECTED - REPLACED CLAIM |
| AZU5000338-001865 | REJECTED - REPLACED CLAIM |
| AZU5000338-001866 | REJECTED - REPLACED CLAIM |
| AZU5000338-001867 | REJECTED - REPLACED CLAIM |
| AZU5000338-001868 | REJECTED - REPLACED CLAIM |
| AZU5000338-001869 | REJECTED - REPLACED CLAIM |
| AZU5000338-001870 | REJECTED - REPLACED CLAIM |
| AZU5000338-001871 | REJECTED - REPLACED CLAIM |
| AZU5000338-001872 | REJECTED - REPLACED CLAIM |
| AZU5000338-001873 | REJECTED - REPLACED CLAIM |
| AZU5000338-001874 | REJECTED - REPLACED CLAIM |
| AZU5000338-001875 | REJECTED - REPLACED CLAIM |
| AZU5000338-001876 | REJECTED - REPLACED CLAIM |
| AZU5000338-001877 | REJECTED - REPLACED CLAIM |
| AZU5000338-001878 | REJECTED - REPLACED CLAIM |
| AZU5000338-001879 | REJECTED - REPLACED CLAIM |
| AZU5000338-001880 | REJECTED - REPLACED CLAIM |
| AZU5000338-001881 | REJECTED - REPLACED CLAIM |
| AZU5000338-001882 | REJECTED - REPLACED CLAIM |
| AZU5000338-001883 | REJECTED - REPLACED CLAIM |
| AZU5000338-001884 | REJECTED - REPLACED CLAIM |
| AZU5000338-001885 | REJECTED - REPLACED CLAIM |
| AZU5000338-001886 | REJECTED - REPLACED CLAIM |
| AZU5000338-001887 | REJECTED - REPLACED CLAIM |
| AZU5000338-001888 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001889 | REJECTED - REPLACED CLAIM |
| AZU5000338-001890 | REJECTED - REPLACED CLAIM |
| AZU5000338-001891 | REJECTED - REPLACED CLAIM |
| AZU5000338-001892 | REJECTED - REPLACED CLAIM |
| AZU5000338-001893 | REJECTED - REPLACED CLAIM |
| AZU5000338-001894 | REJECTED - REPLACED CLAIM |
| AZU5000338-001895 | REJECTED - REPLACED CLAIM |
| AZU5000338-001896 | REJECTED - REPLACED CLAIM |
| AZU5000338-001897 | REJECTED - REPLACED CLAIM |
| AZU5000338-001898 | REJECTED - REPLACED CLAIM |
| AZU5000338-001899 | REJECTED - REPLACED CLAIM |
| AZU5000338-001900 | REJECTED - REPLACED CLAIM |
| AZU5000338-001901 | REJECTED - REPLACED CLAIM |
| AZU5000338-001902 | REJECTED - REPLACED CLAIM |
| AZU5000338-001903 | REJECTED - REPLACED CLAIM |
| AZU5000338-001904 | REJECTED - REPLACED CLAIM |
| AZU5000338-001905 | REJECTED - REPLACED CLAIM |
| AZU5000338-001906 | REJECTED - REPLACED CLAIM |
| AZU5000338-001907 | REJECTED - REPLACED CLAIM |
| AZU5000338-001908 | REJECTED - REPLACED CLAIM |
| AZU5000338-001909 | REJECTED - REPLACED CLAIM |
| AZU5000338-001910 | REJECTED - REPLACED CLAIM |
| AZU5000338-001911 | REJECTED - REPLACED CLAIM |
| AZU5000338-001912 | REJECTED - REPLACED CLAIM |
| AZU5000338-001913 | REJECTED - REPLACED CLAIM |
| AZU5000338-001914 | REJECTED - REPLACED CLAIM |
| AZU5000338-001915 | REJECTED - REPLACED CLAIM |
| AZU5000338-001916 | REJECTED - REPLACED CLAIM |
| AZU5000338-001917 | REJECTED - REPLACED CLAIM |
| AZU5000338-001918 | REJECTED - REPLACED CLAIM |
| AZU5000338-001919 | REJECTED - REPLACED CLAIM |
| AZU5000338-001920 | REJECTED - REPLACED CLAIM |
| AZU5000338-001921 | REJECTED - REPLACED CLAIM |
| AZU5000338-001922 | REJECTED - REPLACED CLAIM |
| AZU5000338-001923 | REJECTED - REPLACED CLAIM |
| AZU5000338-001924 | REJECTED - REPLACED CLAIM |
| AZU5000338-001925 | REJECTED - REPLACED CLAIM |
| AZU5000338-001926 | REJECTED - REPLACED CLAIM |
| AZU5000338-001927 | REJECTED - REPLACED CLAIM |
| AZU5000338-001928 | REJECTED - REPLACED CLAIM |
| AZU5000338-001929 | REJECTED - REPLACED CLAIM |
| AZU5000338-001930 | REJECTED - REPLACED CLAIM |
| AZU5000338-001931 | REJECTED - REPLACED CLAIM |
| AZU5000338-001932 | REJECTED - REPLACED CLAIM |
| AZU5000338-001933 | REJECTED - REPLACED CLAIM |
| AZU5000338-001934 | REJECTED - REPLACED CLAIM |
| AZU5000338-001935 | REJECTED - REPLACED CLAIM |
| AZU5000338-001936 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001937 | REJECTED - REPLACED CLAIM |
| AZU5000338-001938 | REJECTED - REPLACED CLAIM |
| AZU5000338-001939 | REJECTED - REPLACED CLAIM |
| AZU5000338-001940 | REJECTED - REPLACED CLAIM |
| AZU5000338-001941 | REJECTED - REPLACED CLAIM |
| AZU5000338-001942 | REJECTED - REPLACED CLAIM |
| AZU5000338-001943 | REJECTED - REPLACED CLAIM |
| AZU5000338-001944 | REJECTED - REPLACED CLAIM |
| AZU5000338-001945 | REJECTED - REPLACED CLAIM |
| AZU5000338-001946 | REJECTED - REPLACED CLAIM |
| AZU5000338-001947 | REJECTED - REPLACED CLAIM |
| AZU5000338-001948 | REJECTED - REPLACED CLAIM |
| AZU5000338-001949 | REJECTED - REPLACED CLAIM |
| AZU5000338-001950 | REJECTED - REPLACED CLAIM |
| AZU5000338-001951 | REJECTED - REPLACED CLAIM |
| AZU5000338-001952 | REJECTED - REPLACED CLAIM |
| AZU5000338-001953 | REJECTED - REPLACED CLAIM |
| AZU5000338-001954 | REJECTED - REPLACED CLAIM |
| AZU5000338-001955 | REJECTED - REPLACED CLAIM |
| AZU5000338-001956 | REJECTED - REPLACED CLAIM |
| AZU5000338-001957 | REJECTED - REPLACED CLAIM |
| AZU5000338-001958 | REJECTED - REPLACED CLAIM |
| AZU5000338-001959 | REJECTED - REPLACED CLAIM |
| AZU5000338-001960 | REJECTED - REPLACED CLAIM |
| AZU5000338-001961 | REJECTED - REPLACED CLAIM |
| AZU5000338-001962 | REJECTED - REPLACED CLAIM |
| AZU5000338-001963 | REJECTED - REPLACED CLAIM |
| AZU5000338-001964 | REJECTED - REPLACED CLAIM |
| AZU5000338-001965 | REJECTED - REPLACED CLAIM |
| AZU5000338-001966 | REJECTED - REPLACED CLAIM |
| AZU5000338-001967 | REJECTED - REPLACED CLAIM |
| AZU5000338-001968 | REJECTED - REPLACED CLAIM |
| AZU5000338-001969 | REJECTED - REPLACED CLAIM |
| AZU5000338-001970 | REJECTED - REPLACED CLAIM |
| AZU5000338-001971 | REJECTED - REPLACED CLAIM |
| AZU5000338-001972 | REJECTED - REPLACED CLAIM |
| AZU5000338-001973 | REJECTED - REPLACED CLAIM |
| AZU5000338-001974 | REJECTED - REPLACED CLAIM |
| AZU5000338-001975 | REJECTED - REPLACED CLAIM |
| AZU5000338-001976 | REJECTED - REPLACED CLAIM |
| AZU5000338-001977 | REJECTED - REPLACED CLAIM |
| AZU5000338-001978 | REJECTED - REPLACED CLAIM |
| AZU5000338-001979 | REJECTED - REPLACED CLAIM |
| AZU5000338-001980 | REJECTED - REPLACED CLAIM |
| AZU5000338-001981 | REJECTED - REPLACED CLAIM |
| AZU5000338-001982 | REJECTED - REPLACED CLAIM |
| AZU5000338-001983 | REJECTED - REPLACED CLAIM |
| AZU5000338-001984 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-001985 | REJECTED - REPLACED CLAIM |
| AZU5000338-001986 | REJECTED - REPLACED CLAIM |
| AZU5000338-001987 | REJECTED - REPLACED CLAIM |
| AZU5000338-001988 | REJECTED - REPLACED CLAIM |
| AZU5000338-001989 | REJECTED - REPLACED CLAIM |
| AZU5000338-001990 | REJECTED - REPLACED CLAIM |
| AZU5000338-001991 | REJECTED - REPLACED CLAIM |
| AZU5000338-001992 | REJECTED - REPLACED CLAIM |
| AZU5000338-001993 | REJECTED - REPLACED CLAIM |
| AZU5000338-001994 | REJECTED - REPLACED CLAIM |
| AZU5000338-001995 | REJECTED - REPLACED CLAIM |
| AZU5000338-001996 | REJECTED - REPLACED CLAIM |
| AZU5000338-001997 | REJECTED - REPLACED CLAIM |
| AZU5000338-001998 | REJECTED - REPLACED CLAIM |
| AZU5000338-001999 | REJECTED - REPLACED CLAIM |
| AZU5000338-002000 | REJECTED - REPLACED CLAIM |
| AZU5000338-002001 | REJECTED - REPLACED CLAIM |
| AZU5000338-002002 | REJECTED - REPLACED CLAIM |
| AZU5000338-002003 | REJECTED - REPLACED CLAIM |
| AZU5000338-002004 | REJECTED - REPLACED CLAIM |
| AZU5000338-002005 | REJECTED - REPLACED CLAIM |
| AZU5000338-002006 | REJECTED - REPLACED CLAIM |
| AZU5000338-002007 | REJECTED - REPLACED CLAIM |
| AZU5000338-002008 | REJECTED - REPLACED CLAIM |
| AZU5000338-002009 | REJECTED - REPLACED CLAIM |
| AZU5000338-002010 | REJECTED - REPLACED CLAIM |
| AZU5000338-002011 | REJECTED - REPLACED CLAIM |
| AZU5000338-002012 | REJECTED - REPLACED CLAIM |
| AZU5000338-002013 | REJECTED - REPLACED CLAIM |
| AZU5000338-002014 | REJECTED - REPLACED CLAIM |
| AZU5000338-002015 | REJECTED - REPLACED CLAIM |
| AZU5000338-002016 | REJECTED - REPLACED CLAIM |
| AZU5000338-002017 | REJECTED - REPLACED CLAIM |
| AZU5000338-002018 | REJECTED - REPLACED CLAIM |
| AZU5000338-002019 | REJECTED - REPLACED CLAIM |
| AZU5000338-002020 | REJECTED - REPLACED CLAIM |
| AZU5000338-002021 | REJECTED - REPLACED CLAIM |
| AZU5000338-002022 | REJECTED - REPLACED CLAIM |
| AZU5000338-002023 | REJECTED - REPLACED CLAIM |
| AZU5000338-002024 | REJECTED - REPLACED CLAIM |
| AZU5000338-002025 | REJECTED - REPLACED CLAIM |
| AZU5000338-002026 | REJECTED - REPLACED CLAIM |
| AZU5000338-002027 | REJECTED - REPLACED CLAIM |
| AZU5000338-002028 | REJECTED - REPLACED CLAIM |
| AZU5000338-002029 | REJECTED - REPLACED CLAIM |
| AZU5000338-002030 | REJECTED - REPLACED CLAIM |
| AZU5000338-002031 | REJECTED - REPLACED CLAIM |
| AZU5000338-002032 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-002033 | REJECTED - REPLACED CLAIM |
| AZU5000338-002034 | REJECTED - REPLACED CLAIM |
| AZU5000338-002035 | REJECTED - REPLACED CLAIM |
| AZU5000338-002036 | REJECTED - REPLACED CLAIM |
| AZU5000338-002037 | REJECTED - REPLACED CLAIM |
| AZU5000338-002038 | REJECTED - REPLACED CLAIM |
| AZU5000338-002039 | REJECTED - REPLACED CLAIM |
| AZU5000338-002040 | REJECTED - REPLACED CLAIM |
| AZU5000338-002041 | REJECTED - REPLACED CLAIM |
| AZU5000338-002042 | REJECTED - REPLACED CLAIM |
| AZU5000338-002043 | REJECTED - REPLACED CLAIM |
| AZU5000338-002044 | REJECTED - REPLACED CLAIM |
| AZU5000338-002045 | REJECTED - REPLACED CLAIM |
| AZU5000338-002046 | REJECTED - REPLACED CLAIM |
| AZU5000338-002047 | REJECTED - REPLACED CLAIM |
| AZU5000338-002048 | REJECTED - REPLACED CLAIM |
| AZU5000338-002049 | REJECTED - REPLACED CLAIM |
| AZU5000338-002050 | REJECTED - REPLACED CLAIM |
| AZU5000338-002051 | REJECTED - REPLACED CLAIM |
| AZU5000338-002052 | REJECTED - REPLACED CLAIM |
| AZU5000338-002053 | REJECTED - REPLACED CLAIM |
| AZU5000338-002054 | REJECTED - REPLACED CLAIM |
| AZU5000338-002055 | REJECTED - REPLACED CLAIM |
| AZU5000338-002056 | REJECTED - REPLACED CLAIM |
| AZU5000338-002057 | REJECTED - REPLACED CLAIM |
| AZU5000338-002058 | REJECTED - REPLACED CLAIM |
| AZU5000338-002059 | REJECTED - REPLACED CLAIM |
| AZU5000338-002060 | REJECTED - REPLACED CLAIM |
| AZU5000338-002061 | REJECTED - REPLACED CLAIM |
| AZU5000338-002062 | REJECTED - REPLACED CLAIM |
| AZU5000338-002063 | REJECTED - REPLACED CLAIM |
| AZU5000338-002064 | REJECTED - REPLACED CLAIM |
| AZU5000338-002065 | REJECTED - REPLACED CLAIM |
| AZU5000338-002066 | REJECTED - REPLACED CLAIM |
| AZU5000338-002067 | REJECTED - REPLACED CLAIM |
| AZU5000338-002068 | REJECTED - REPLACED CLAIM |
| AZU5000338-002069 | REJECTED - REPLACED CLAIM |
| AZU5000338-002070 | REJECTED - REPLACED CLAIM |
| AZU5000338-002071 | REJECTED - REPLACED CLAIM |
| AZU5000338-002072 | REJECTED - REPLACED CLAIM |
| AZU5000338-002073 | REJECTED - REPLACED CLAIM |
| AZU5000338-002074 | REJECTED - REPLACED CLAIM |
| AZU5000338-002075 | REJECTED - REPLACED CLAIM |
| AZU5000338-002076 | REJECTED - REPLACED CLAIM |
| AZU5000338-002077 | REJECTED - REPLACED CLAIM |
| AZU5000338-002078 | REJECTED - REPLACED CLAIM |
| AZU5000338-002079 | REJECTED - REPLACED CLAIM |
| AZU5000338-002080 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-002081 | REJECTED - REPLACED CLAIM |
| AZU5000338-002082 | REJECTED - REPLACED CLAIM |
| AZU5000338-002083 | REJECTED - REPLACED CLAIM |
| AZU5000338-002084 | REJECTED - REPLACED CLAIM |
| AZU5000338-002085 | REJECTED - REPLACED CLAIM |
| AZU5000338-002086 | REJECTED - REPLACED CLAIM |
| AZU5000338-002087 | REJECTED - REPLACED CLAIM |
| AZU5000338-002088 | REJECTED - REPLACED CLAIM |
| AZU5000338-002089 | REJECTED - REPLACED CLAIM |
| AZU5000338-002090 | REJECTED - REPLACED CLAIM |
| AZU5000338-002091 | REJECTED - REPLACED CLAIM |
| AZU5000338-002092 | REJECTED - REPLACED CLAIM |
| AZU5000338-002093 | REJECTED - REPLACED CLAIM |
| AZU5000338-002094 | REJECTED - REPLACED CLAIM |
| AZU5000338-002095 | REJECTED - REPLACED CLAIM |
| AZU5000338-002096 | REJECTED - REPLACED CLAIM |
| AZU5000338-002097 | REJECTED - REPLACED CLAIM |
| AZU5000338-002098 | REJECTED - REPLACED CLAIM |
| AZU5000338-002099 | REJECTED - REPLACED CLAIM |
| AZU5000338-002100 | REJECTED - REPLACED CLAIM |
| AZU5000338-002101 | REJECTED - REPLACED CLAIM |
| AZU5000338-002102 | REJECTED - REPLACED CLAIM |
| AZU5000338-002103 | REJECTED - REPLACED CLAIM |
| AZU5000338-002104 | REJECTED - REPLACED CLAIM |
| AZU5000338-002105 | REJECTED - REPLACED CLAIM |
| AZU5000338-002106 | REJECTED - REPLACED CLAIM |
| AZU5000338-002107 | REJECTED - REPLACED CLAIM |
| AZU5000338-002108 | REJECTED - REPLACED CLAIM |
| AZU5000338-002109 | REJECTED - REPLACED CLAIM |
| AZU5000338-002110 | REJECTED - REPLACED CLAIM |
| AZU5000338-002111 | REJECTED - REPLACED CLAIM |
| AZU5000338-002112 | REJECTED - REPLACED CLAIM |
| AZU5000338-002113 | REJECTED - REPLACED CLAIM |
| AZU5000338-002114 | REJECTED - REPLACED CLAIM |
| AZU5000338-002115 | REJECTED - REPLACED CLAIM |
| AZU5000338-002116 | REJECTED - REPLACED CLAIM |
| AZU5000338-002117 | REJECTED - REPLACED CLAIM |
| AZU5000338-002118 | REJECTED - REPLACED CLAIM |
| AZU5000338-002119 | REJECTED - REPLACED CLAIM |
| AZU5000338-002120 | REJECTED - REPLACED CLAIM |
| AZU5000338-002121 | REJECTED - REPLACED CLAIM |
| AZU5000338-002122 | REJECTED - REPLACED CLAIM |
| AZU5000338-002123 | REJECTED - REPLACED CLAIM |
| AZU5000338-002124 | REJECTED - REPLACED CLAIM |
| AZU5000338-002125 | REJECTED - REPLACED CLAIM |
| AZU5000338-002126 | REJECTED - REPLACED CLAIM |
| AZU5000338-002127 | REJECTED - REPLACED CLAIM |
| AZU5000338-002128 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-002129 | REJECTED - REPLACED CLAIM |
| AZU5000338-002130 | REJECTED - REPLACED CLAIM |
| AZU5000338-002131 | REJECTED - REPLACED CLAIM |
| AZU5000338-002132 | REJECTED - REPLACED CLAIM |
| AZU5000338-002133 | REJECTED - REPLACED CLAIM |
| AZU5000338-002134 | REJECTED - REPLACED CLAIM |
| AZU5000338-002135 | REJECTED - REPLACED CLAIM |
| AZU5000338-002136 | REJECTED - REPLACED CLAIM |
| AZU5000338-002137 | REJECTED - REPLACED CLAIM |
| AZU5000338-002138 | REJECTED - REPLACED CLAIM |
| AZU5000338-002139 | REJECTED - REPLACED CLAIM |
| AZU5000338-002140 | REJECTED - REPLACED CLAIM |
| AZU5000338-002141 | REJECTED - REPLACED CLAIM |
| AZU5000338-002142 | REJECTED - REPLACED CLAIM |
| AZU5000338-002143 | REJECTED - REPLACED CLAIM |
| AZU5000338-002144 | REJECTED - REPLACED CLAIM |
| AZU5000338-002145 | REJECTED - REPLACED CLAIM |
| AZU5000338-002146 | REJECTED - REPLACED CLAIM |
| AZU5000338-002147 | REJECTED - REPLACED CLAIM |
| AZU5000338-002148 | REJECTED - REPLACED CLAIM |
| AZU5000338-002149 | REJECTED - REPLACED CLAIM |
| AZU5000338-002150 | REJECTED - REPLACED CLAIM |
| AZU5000338-002151 | REJECTED - REPLACED CLAIM |
| AZU5000338-002152 | REJECTED - REPLACED CLAIM |
| AZU5000338-002153 | REJECTED - REPLACED CLAIM |
| AZU5000338-002154 | REJECTED - REPLACED CLAIM |
| AZU5000338-002155 | REJECTED - REPLACED CLAIM |
| AZU5000338-002156 | REJECTED - REPLACED CLAIM |
| AZU5000338-002157 | REJECTED - REPLACED CLAIM |
| AZU5000338-002158 | REJECTED - REPLACED CLAIM |
| AZU5000338-002159 | REJECTED - REPLACED CLAIM |
| AZU5000338-002160 | REJECTED - REPLACED CLAIM |
| AZU5000338-002161 | REJECTED - REPLACED CLAIM |
| AZU5000338-002162 | REJECTED - REPLACED CLAIM |
| AZU5000338-002163 | REJECTED - REPLACED CLAIM |
| AZU5000338-002164 | REJECTED - REPLACED CLAIM |
| AZU5000338-002165 | REJECTED - REPLACED CLAIM |
| AZU5000338-002166 | REJECTED - REPLACED CLAIM |
| AZU5000338-002167 | REJECTED - REPLACED CLAIM |
| AZU5000338-002168 | REJECTED - REPLACED CLAIM |
| AZU5000338-002169 | REJECTED - REPLACED CLAIM |
| AZU5000338-002170 | REJECTED - REPLACED CLAIM |
| AZU5000338-002171 | REJECTED - REPLACED CLAIM |
| AZU5000338-002172 | REJECTED - REPLACED CLAIM |
| AZU5000338-002173 | REJECTED - REPLACED CLAIM |
| AZU5000338-002174 | REJECTED - REPLACED CLAIM |
| AZU5000338-002175 | REJECTED - REPLACED CLAIM |
| AZU5000338-002176 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000338-002177 | REJECTED - REPLACED CLAIM |
| AZU5000338-002178 | REJECTED - REPLACED CLAIM |
| AZU5000338-002179 | REJECTED - REPLACED CLAIM |
| AZU5000338-002180 | REJECTED - REPLACED CLAIM |
| AZU5000338-002181 | REJECTED - REPLACED CLAIM |
| AZU5000338-002182 | REJECTED - REPLACED CLAIM |
| AZU5000338-002183 | REJECTED - REPLACED CLAIM |
| AZU5000338-002184 | REJECTED - REPLACED CLAIM |
| AZU5000338-002185 | REJECTED - REPLACED CLAIM |
| AZU5000338-002186 | REJECTED - REPLACED CLAIM |
| AZU5000338-002187 | REJECTED - REPLACED CLAIM |
| AZU5000338-002188 | REJECTED - REPLACED CLAIM |
| AZU5000338-002189 | REJECTED - REPLACED CLAIM |
| AZU5000338-002190 | REJECTED - REPLACED CLAIM |
| AZU5000338-002191 | REJECTED - REPLACED CLAIM |
| AZU5000338-002192 | REJECTED - REPLACED CLAIM |
| AZU5000338-002193 | REJECTED - REPLACED CLAIM |
| AZU5000338-002194 | REJECTED - REPLACED CLAIM |
| AZU5000338-002195 | REJECTED - REPLACED CLAIM |
| AZU5000338-002196 | REJECTED - REPLACED CLAIM |
| AZU5000338-002197 | REJECTED - REPLACED CLAIM |
| AZU5000338-002198 | REJECTED - REPLACED CLAIM |
| AZU5000338-002199 | REJECTED - REPLACED CLAIM |
| AZU5000338-002200 | REJECTED - REPLACED CLAIM |
| AZU5000338-002201 | REJECTED - REPLACED CLAIM |
| AZU5000338-002202 | REJECTED - REPLACED CLAIM |
| AZU5000338-002203 | REJECTED - REPLACED CLAIM |
| AZU5000338-002204 | REJECTED - REPLACED CLAIM |
| AZU5000338-002205 | REJECTED - REPLACED CLAIM |
| AZU5000338-002206 | REJECTED - REPLACED CLAIM |
| AZU5000338-002207 | REJECTED - REPLACED CLAIM |
| AZU5000338-002208 | REJECTED - REPLACED CLAIM |
| AZU5000338-002209 | REJECTED - REPLACED CLAIM |
| AZU5000338-002210 | REJECTED - REPLACED CLAIM |
| AZU5000338-002211 | REJECTED - REPLACED CLAIM |
| AZU5000338-002212 | REJECTED - REPLACED CLAIM |
| AZU5000338-002213 | REJECTED - REPLACED CLAIM |
| AZU5000338-002214 | REJECTED - REPLACED CLAIM |
| AZU5000338-002215 | REJECTED - REPLACED CLAIM |
| AZU5000338-002216 | REJECTED - REPLACED CLAIM |
| AZU5000338-002217 | REJECTED - REPLACED CLAIM |
| AZU5000338-002218 | REJECTED - REPLACED CLAIM |
| AZU5000338-002219 | REJECTED - REPLACED CLAIM |
| AZU5000338-002220 | REJECTED - REPLACED CLAIM |
| AZU5000338-002221 | REJECTED - REPLACED CLAIM |
| AZU5000338-002222 | REJECTED - REPLACED CLAIM |
| AZU5000338-002223 | REJECTED - REPLACED CLAIM |
| AZU5000338-002224 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-002225 | REJECTED - REPLACED CLAIM |
| AZU5000338-002226 | REJECTED - REPLACED CLAIM |
| AZU5000338-002227 | REJECTED - REPLACED CLAIM |
| AZU5000338-002228 | REJECTED - REPLACED CLAIM |
| AZU5000338-002229 | REJECTED - REPLACED CLAIM |
| AZU5000338-002230 | REJECTED - REPLACED CLAIM |
| AZU5000338-002231 | REJECTED - REPLACED CLAIM |
| AZU5000338-002232 | REJECTED - REPLACED CLAIM |
| AZU5000338-002233 | REJECTED - REPLACED CLAIM |
| AZU5000338-002234 | REJECTED - REPLACED CLAIM |
| AZU5000338-002235 | REJECTED - REPLACED CLAIM |
| AZU5000338-002236 | REJECTED - REPLACED CLAIM |
| AZU5000338-002237 | REJECTED - REPLACED CLAIM |
| AZU5000338-002238 | REJECTED - REPLACED CLAIM |
| AZU5000338-002239 | REJECTED - REPLACED CLAIM |
| AZU5000338-002240 | REJECTED - REPLACED CLAIM |
| AZU5000338-002241 | REJECTED - REPLACED CLAIM |
| AZU5000338-002242 | REJECTED - REPLACED CLAIM |
| AZU5000338-002243 | REJECTED - REPLACED CLAIM |
| AZU5000338-002244 | REJECTED - REPLACED CLAIM |
| AZU5000338-002245 | REJECTED - REPLACED CLAIM |
| AZU5000338-002246 | REJECTED - REPLACED CLAIM |
| AZU5000338-002247 | REJECTED - REPLACED CLAIM |
| AZU5000338-002248 | REJECTED - REPLACED CLAIM |
| AZU5000338-002249 | REJECTED - REPLACED CLAIM |
| AZU5000338-002250 | REJECTED - REPLACED CLAIM |
| AZU5000338-002251 | REJECTED - REPLACED CLAIM |
| AZU5000338-002252 | REJECTED - REPLACED CLAIM |
| AZU5000338-002253 | REJECTED - REPLACED CLAIM |
| AZU5000338-002254 | REJECTED - REPLACED CLAIM |
| AZU5000338-002255 | REJECTED - REPLACED CLAIM |
| AZU5000338-002256 | REJECTED - REPLACED CLAIM |
| AZU5000338-002257 | REJECTED - REPLACED CLAIM |
| AZU5000338-002258 | REJECTED - REPLACED CLAIM |
| AZU5000338-002259 | REJECTED - REPLACED CLAIM |
| AZU5000338-002260 | REJECTED - REPLACED CLAIM |
| AZU5000338-002261 | REJECTED - REPLACED CLAIM |
| AZU5000338-002262 | REJECTED - REPLACED CLAIM |
| AZU5000338-002263 | REJECTED - REPLACED CLAIM |
| AZU5000338-002264 | REJECTED - REPLACED CLAIM |
| AZU5000338-002265 | REJECTED - REPLACED CLAIM |
| AZU5000338-002266 | REJECTED - REPLACED CLAIM |
| AZU5000338-002267 | REJECTED - REPLACED CLAIM |
| AZU5000338-002268 | REJECTED - REPLACED CLAIM |
| AZU5000338-002269 | REJECTED - REPLACED CLAIM |
| AZU5000338-002270 | REJECTED - REPLACED CLAIM |
| AZU5000338-002271 | REJECTED - REPLACED CLAIM |
| AZU5000338-002272 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000338-002273 | REJECTED - REPLACED CLAIM |
| AZU5000338-002274 | REJECTED - REPLACED CLAIM |
| AZU5000338-002275 | REJECTED - REPLACED CLAIM |
| AZU5000338-002276 | REJECTED - REPLACED CLAIM |
| AZU5000338-002277 | REJECTED - REPLACED CLAIM |
| AZU5000338-002278 | REJECTED - REPLACED CLAIM |
| AZU5000338-002279 | REJECTED - REPLACED CLAIM |
| AZU5000338-002280 | REJECTED - REPLACED CLAIM |
| AZU5000338-002281 | REJECTED - REPLACED CLAIM |
| AZU5000338-002282 | REJECTED - REPLACED CLAIM |
| AZU5000338-002283 | REJECTED - REPLACED CLAIM |
| AZU5000338-002284 | REJECTED - REPLACED CLAIM |
| AZU5000338-002285 | REJECTED - REPLACED CLAIM |
| AZU5000338-002286 | REJECTED - REPLACED CLAIM |
| AZU5000338-002287 | REJECTED - REPLACED CLAIM |
| AZU5000338-002288 | REJECTED - REPLACED CLAIM |
| AZU5000338-002289 | REJECTED - REPLACED CLAIM |
| AZU5000338-002290 | REJECTED - REPLACED CLAIM |
| AZU5000338-002291 | REJECTED - REPLACED CLAIM |
| AZU5000338-002292 | REJECTED - REPLACED CLAIM |
| AZU5000338-002293 | REJECTED - REPLACED CLAIM |
| AZU5000338-002294 | REJECTED - REPLACED CLAIM |
| AZU5000338-002295 | REJECTED - REPLACED CLAIM |
| AZU5000338-002296 | REJECTED - REPLACED CLAIM |
| AZU5000338-002297 | REJECTED - REPLACED CLAIM |
| AZU5000338-002298 | REJECTED - REPLACED CLAIM |
| AZU5000338-002299 | REJECTED - REPLACED CLAIM |
| AZU5000338-002300 | REJECTED - REPLACED CLAIM |
| AZU5000338-002301 | REJECTED - REPLACED CLAIM |
| AZU5000339-000001 | REJECTED - REPLACED CLAIM |
| AZU5000339-000002 | REJECTED - REPLACED CLAIM |
| AZU5000339-000003 | REJECTED - REPLACED CLAIM |
| AZU5000339-000004 | REJECTED - REPLACED CLAIM |
| AZU5000339-000005 | REJECTED - REPLACED CLAIM |
| AZU5000339-000006 | REJECTED - REPLACED CLAIM |
| AZU5000339-000007 | REJECTED - REPLACED CLAIM |
| AZU5000339-000008 | REJECTED - REPLACED CLAIM |
| AZU5000339-000009 | REJECTED - REPLACED CLAIM |
| AZU5000339-000010 | REJECTED - REPLACED CLAIM |
| AZU5000339-000011 | REJECTED - REPLACED CLAIM |
| AZU5000339-000012 | REJECTED - REPLACED CLAIM |
| AZU5000339-000013 | REJECTED - REPLACED CLAIM |
| AZU5000339-000014 | REJECTED - REPLACED CLAIM |
| AZU5000339-000015 | REJECTED - REPLACED CLAIM |
| AZU5000339-000016 | REJECTED - REPLACED CLAIM |
| AZU5000339-000017 | REJECTED - REPLACED CLAIM |
| AZU5000339-000018 | REJECTED - REPLACED CLAIM |
| AZU5000339-000019 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000020 | REJECTED - REPLACED CLAIM |
| AZU5000339-000021 | REJECTED - REPLACED CLAIM |
| AZU5000339-000022 | REJECTED - REPLACED CLAIM |
| AZU5000339-000023 | REJECTED - REPLACED CLAIM |
| AZU5000339-000024 | REJECTED - REPLACED CLAIM |
| AZU5000339-000025 | REJECTED - REPLACED CLAIM |
| AZU5000339-000026 | REJECTED - REPLACED CLAIM |
| AZU5000339-000027 | REJECTED - REPLACED CLAIM |
| AZU5000339-000028 | REJECTED - REPLACED CLAIM |
| AZU5000339-000029 | REJECTED - REPLACED CLAIM |
| AZU5000339-000030 | REJECTED - REPLACED CLAIM |
| AZU5000339-000031 | REJECTED - REPLACED CLAIM |
| AZU5000339-000032 | REJECTED - REPLACED CLAIM |
| AZU5000339-000033 | REJECTED - REPLACED CLAIM |
| AZU5000339-000034 | REJECTED - REPLACED CLAIM |
| AZU5000339-000035 | REJECTED - REPLACED CLAIM |
| AZU5000339-000036 | REJECTED - REPLACED CLAIM |
| AZU5000339-000037 | REJECTED - REPLACED CLAIM |
| AZU5000339-000038 | REJECTED - REPLACED CLAIM |
| AZU5000339-000039 | REJECTED - REPLACED CLAIM |
| AZU5000339-000040 | REJECTED - REPLACED CLAIM |
| AZU5000339-000041 | REJECTED - REPLACED CLAIM |
| AZU5000339-000042 | REJECTED - REPLACED CLAIM |
| AZU5000339-000043 | REJECTED - REPLACED CLAIM |
| AZU5000339-000044 | REJECTED - REPLACED CLAIM |
| AZU5000339-000045 | REJECTED - REPLACED CLAIM |
| AZU5000339-000046 | REJECTED - REPLACED CLAIM |
| AZU5000339-000047 | REJECTED - REPLACED CLAIM |
| AZU5000339-000048 | REJECTED - REPLACED CLAIM |
| AZU5000339-000049 | REJECTED - REPLACED CLAIM |
| AZU5000339-000050 | REJECTED - REPLACED CLAIM |
| AZU5000339-000051 | REJECTED - REPLACED CLAIM |
| AZU5000339-000052 | REJECTED - REPLACED CLAIM |
| AZU5000339-000053 | REJECTED - REPLACED CLAIM |
| AZU5000339-000054 | REJECTED - REPLACED CLAIM |
| AZU5000339-000055 | REJECTED - REPLACED CLAIM |
| AZU5000339-000056 | REJECTED - REPLACED CLAIM |
| AZU5000339-000057 | REJECTED - REPLACED CLAIM |
| AZU5000339-000058 | REJECTED - REPLACED CLAIM |
| AZU5000339-000059 | REJECTED - REPLACED CLAIM |
| AZU5000339-000060 | REJECTED - REPLACED CLAIM |
| AZU5000339-000061 | REJECTED - REPLACED CLAIM |
| AZU5000339-000062 | REJECTED - REPLACED CLAIM |
| AZU5000339-000063 | REJECTED - REPLACED CLAIM |
| AZU5000339-000064 | REJECTED - REPLACED CLAIM |
| AZU5000339-000065 | REJECTED - REPLACED CLAIM |
| AZU5000339-000066 | REJECTED - REPLACED CLAIM |
| AZU5000339-000067 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000068 | REJECTED - REPLACED CLAIM |
| AZU5000339-000069 | REJECTED - REPLACED CLAIM |
| AZU5000339-000070 | REJECTED - REPLACED CLAIM |
| AZU5000339-000071 | REJECTED - REPLACED CLAIM |
| AZU5000339-000072 | REJECTED - REPLACED CLAIM |
| AZU5000339-000073 | REJECTED - REPLACED CLAIM |
| AZU5000339-000074 | REJECTED - REPLACED CLAIM |
| AZU5000339-000075 | REJECTED - REPLACED CLAIM |
| AZU5000339-000076 | REJECTED - REPLACED CLAIM |
| AZU5000339-000077 | REJECTED - REPLACED CLAIM |
| AZU5000339-000078 | REJECTED - REPLACED CLAIM |
| AZU5000339-000079 | REJECTED - REPLACED CLAIM |
| AZU5000339-000080 | REJECTED - REPLACED CLAIM |
| AZU5000339-000081 | REJECTED - REPLACED CLAIM |
| AZU5000339-000082 | REJECTED - REPLACED CLAIM |
| AZU5000339-000083 | REJECTED - REPLACED CLAIM |
| AZU5000339-000084 | REJECTED - REPLACED CLAIM |
| AZU5000339-000085 | REJECTED - REPLACED CLAIM |
| AZU5000339-000086 | REJECTED - REPLACED CLAIM |
| AZU5000339-000087 | REJECTED - REPLACED CLAIM |
| AZU5000339-000088 | REJECTED - REPLACED CLAIM |
| AZU5000339-000089 | REJECTED - REPLACED CLAIM |
| AZU5000339-000090 | REJECTED - REPLACED CLAIM |
| AZU5000339-000091 | REJECTED - REPLACED CLAIM |
| AZU5000339-000092 | REJECTED - REPLACED CLAIM |
| AZU5000339-000093 | REJECTED - REPLACED CLAIM |
| AZU5000339-000094 | REJECTED - REPLACED CLAIM |
| AZU5000339-000095 | REJECTED - REPLACED CLAIM |
| AZU5000339-000096 | REJECTED - REPLACED CLAIM |
| AZU5000339-000097 | REJECTED - REPLACED CLAIM |
| AZU5000339-000098 | REJECTED - REPLACED CLAIM |
| AZU5000339-000099 | REJECTED - REPLACED CLAIM |
| AZU5000339-000100 | REJECTED - REPLACED CLAIM |
| AZU5000339-000101 | REJECTED - REPLACED CLAIM |
| AZU5000339-000102 | REJECTED - REPLACED CLAIM |
| AZU5000339-000103 | REJECTED - REPLACED CLAIM |
| AZU5000339-000104 | REJECTED - REPLACED CLAIM |
| AZU5000339-000105 | REJECTED - REPLACED CLAIM |
| AZU5000339-000106 | REJECTED - REPLACED CLAIM |
| AZU5000339-000107 | REJECTED - REPLACED CLAIM |
| AZU5000339-000108 | REJECTED - REPLACED CLAIM |
| AZU5000339-000109 | REJECTED - REPLACED CLAIM |
| AZU5000339-000110 | REJECTED - REPLACED CLAIM |
| AZU5000339-000111 | REJECTED - REPLACED CLAIM |
| AZU5000339-000112 | REJECTED - REPLACED CLAIM |
| AZU5000339-000113 | REJECTED - REPLACED CLAIM |
| AZU5000339-000114 | REJECTED - REPLACED CLAIM |
| AZU5000339-000115 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000116 | REJECTED - REPLACED CLAIM |
| AZU5000339-000117 | REJECTED - REPLACED CLAIM |
| AZU5000339-000118 | REJECTED - REPLACED CLAIM |
| AZU5000339-000119 | REJECTED - REPLACED CLAIM |
| AZU5000339-000120 | REJECTED - REPLACED CLAIM |
| AZU5000339-000121 | REJECTED - REPLACED CLAIM |
| AZU5000339-000122 | REJECTED - REPLACED CLAIM |
| AZU5000339-000123 | REJECTED - REPLACED CLAIM |
| AZU5000339-000124 | REJECTED - REPLACED CLAIM |
| AZU5000339-000125 | REJECTED - REPLACED CLAIM |
| AZU5000339-000126 | REJECTED - REPLACED CLAIM |
| AZU5000339-000127 | REJECTED - REPLACED CLAIM |
| AZU5000339-000128 | REJECTED - REPLACED CLAIM |
| AZU5000339-000129 | REJECTED - REPLACED CLAIM |
| AZU5000339-000130 | REJECTED - REPLACED CLAIM |
| AZU5000339-000131 | REJECTED - REPLACED CLAIM |
| AZU5000339-000132 | REJECTED - REPLACED CLAIM |
| AZU5000339-000133 | REJECTED - REPLACED CLAIM |
| AZU5000339-000134 | REJECTED - REPLACED CLAIM |
| AZU5000339-000135 | REJECTED - REPLACED CLAIM |
| AZU5000339-000136 | REJECTED - REPLACED CLAIM |
| AZU5000339-000137 | REJECTED - REPLACED CLAIM |
| AZU5000339-000138 | REJECTED - REPLACED CLAIM |
| AZU5000339-000139 | REJECTED - REPLACED CLAIM |
| AZU5000339-000140 | REJECTED - REPLACED CLAIM |
| AZU5000339-000141 | REJECTED - REPLACED CLAIM |
| AZU5000339-000142 | REJECTED - REPLACED CLAIM |
| AZU5000339-000143 | REJECTED - REPLACED CLAIM |
| AZU5000339-000144 | REJECTED - REPLACED CLAIM |
| AZU5000339-000145 | REJECTED - REPLACED CLAIM |
| AZU5000339-000146 | REJECTED - REPLACED CLAIM |
| AZU5000339-000147 | REJECTED - REPLACED CLAIM |
| AZU5000339-000148 | REJECTED - REPLACED CLAIM |
| AZU5000339-000149 | REJECTED - REPLACED CLAIM |
| AZU5000339-000150 | REJECTED - REPLACED CLAIM |
| AZU5000339-000151 | REJECTED - REPLACED CLAIM |
| AZU5000339-000152 | REJECTED - REPLACED CLAIM |
| AZU5000339-000153 | REJECTED - REPLACED CLAIM |
| AZU5000339-000154 | REJECTED - REPLACED CLAIM |
| AZU5000339-000155 | REJECTED - REPLACED CLAIM |
| AZU5000339-000156 | REJECTED - REPLACED CLAIM |
| AZU5000339-000157 | REJECTED - REPLACED CLAIM |
| AZU5000339-000158 | REJECTED - REPLACED CLAIM |
| AZU5000339-000159 | REJECTED - REPLACED CLAIM |
| AZU5000339-000160 | REJECTED - REPLACED CLAIM |
| AZU5000339-000161 | REJECTED - REPLACED CLAIM |
| AZU5000339-000162 | REJECTED - REPLACED CLAIM |
| AZU5000339-000163 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000164 | REJECTED - REPLACED CLAIM |
| AZU5000339-000165 | REJECTED - REPLACED CLAIM |
| AZU5000339-000166 | REJECTED - REPLACED CLAIM |
| AZU5000339-000167 | REJECTED - REPLACED CLAIM |
| AZU5000339-000168 | REJECTED - REPLACED CLAIM |
| AZU5000339-000169 | REJECTED - REPLACED CLAIM |
| AZU5000339-000170 | REJECTED - REPLACED CLAIM |
| AZU5000339-000171 | REJECTED - REPLACED CLAIM |
| AZU5000339-000172 | REJECTED - REPLACED CLAIM |
| AZU5000339-000173 | REJECTED - REPLACED CLAIM |
| AZU5000339-000174 | REJECTED - REPLACED CLAIM |
| AZU5000339-000175 | REJECTED - REPLACED CLAIM |
| AZU5000339-000176 | REJECTED - REPLACED CLAIM |
| AZU5000339-000177 | REJECTED - REPLACED CLAIM |
| AZU5000339-000178 | REJECTED - REPLACED CLAIM |
| AZU5000339-000179 | REJECTED - REPLACED CLAIM |
| AZU5000339-000180 | REJECTED - REPLACED CLAIM |
| AZU5000339-000181 | REJECTED - REPLACED CLAIM |
| AZU5000339-000182 | REJECTED - REPLACED CLAIM |
| AZU5000339-000183 | REJECTED - REPLACED CLAIM |
| AZU5000339-000184 | REJECTED - REPLACED CLAIM |
| AZU5000339-000185 | REJECTED - REPLACED CLAIM |
| AZU5000339-000186 | REJECTED - REPLACED CLAIM |
| AZU5000339-000187 | REJECTED - REPLACED CLAIM |
| AZU5000339-000188 | REJECTED - REPLACED CLAIM |
| AZU5000339-000189 | REJECTED - REPLACED CLAIM |
| AZU5000339-000190 | REJECTED - REPLACED CLAIM |
| AZU5000339-000191 | REJECTED - REPLACED CLAIM |
| AZU5000339-000192 | REJECTED - REPLACED CLAIM |
| AZU5000339-000193 | REJECTED - REPLACED CLAIM |
| AZU5000339-000194 | REJECTED - REPLACED CLAIM |
| AZU5000339-000195 | REJECTED - REPLACED CLAIM |
| AZU5000339-000196 | REJECTED - REPLACED CLAIM |
| AZU5000339-000197 | REJECTED - REPLACED CLAIM |
| AZU5000339-000198 | REJECTED - REPLACED CLAIM |
| AZU5000339-000199 | REJECTED - REPLACED CLAIM |
| AZU5000339-000200 | REJECTED - REPLACED CLAIM |
| AZU5000339-000201 | REJECTED - REPLACED CLAIM |
| AZU5000339-000202 | REJECTED - REPLACED CLAIM |
| AZU5000339-000203 | REJECTED - REPLACED CLAIM |
| AZU5000339-000204 | REJECTED - REPLACED CLAIM |
| AZU5000339-000205 | REJECTED - REPLACED CLAIM |
| AZU5000339-000206 | REJECTED - REPLACED CLAIM |
| AZU5000339-000207 | REJECTED - REPLACED CLAIM |
| AZU5000339-000208 | REJECTED - REPLACED CLAIM |
| AZU5000339-000209 | REJECTED - REPLACED CLAIM |
| AZU5000339-000210 | REJECTED - REPLACED CLAIM |
| AZU5000339-000211 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000339-000212 | REJECTED - REPLACED CLAIM |
| AZU5000339-000213 | REJECTED - REPLACED CLAIM |
| AZU5000339-000214 | REJECTED - REPLACED CLAIM |
| AZU5000339-000215 | REJECTED - REPLACED CLAIM |
| AZU5000339-000216 | REJECTED - REPLACED CLAIM |
| AZU5000339-000217 | REJECTED - REPLACED CLAIM |
| AZU5000339-000218 | REJECTED - REPLACED CLAIM |
| AZU5000339-000219 | REJECTED - REPLACED CLAIM |
| AZU5000339-000220 | REJECTED - REPLACED CLAIM |
| AZU5000339-000221 | REJECTED - REPLACED CLAIM |
| AZU5000339-000222 | REJECTED - REPLACED CLAIM |
| AZU5000339-000223 | REJECTED - REPLACED CLAIM |
| AZU5000339-000224 | REJECTED - REPLACED CLAIM |
| AZU5000339-000225 | REJECTED - REPLACED CLAIM |
| AZU5000339-000226 | REJECTED - REPLACED CLAIM |
| AZU5000339-000227 | REJECTED - REPLACED CLAIM |
| AZU5000339-000228 | REJECTED - REPLACED CLAIM |
| AZU5000339-000229 | REJECTED - REPLACED CLAIM |
| AZU5000339-000230 | REJECTED - REPLACED CLAIM |
| AZU5000339-000231 | REJECTED - REPLACED CLAIM |
| AZU5000339-000232 | REJECTED - REPLACED CLAIM |
| AZU5000339-000233 | REJECTED - REPLACED CLAIM |
| AZU5000339-000234 | REJECTED - REPLACED CLAIM |
| AZU5000339-000235 | REJECTED - REPLACED CLAIM |
| AZU5000339-000236 | REJECTED - REPLACED CLAIM |
| AZU5000339-000237 | REJECTED - REPLACED CLAIM |
| AZU5000339-000238 | REJECTED - REPLACED CLAIM |
| AZU5000339-000239 | REJECTED - REPLACED CLAIM |
| AZU5000339-000240 | REJECTED - REPLACED CLAIM |
| AZU5000339-000241 | REJECTED - REPLACED CLAIM |
| AZU5000339-000242 | REJECTED - REPLACED CLAIM |
| AZU5000339-000243 | REJECTED - REPLACED CLAIM |
| AZU5000339-000244 | REJECTED - REPLACED CLAIM |
| AZU5000339-000245 | REJECTED - REPLACED CLAIM |
| AZU5000339-000246 | REJECTED - REPLACED CLAIM |
| AZU5000339-000247 | REJECTED - REPLACED CLAIM |
| AZU5000339-000248 | REJECTED - REPLACED CLAIM |
| AZU5000339-000249 | REJECTED - REPLACED CLAIM |
| AZU5000339-000250 | REJECTED - REPLACED CLAIM |
| AZU5000339-000251 | REJECTED - REPLACED CLAIM |
| AZU5000339-000252 | REJECTED - REPLACED CLAIM |
| AZU5000339-000253 | REJECTED - REPLACED CLAIM |
| AZU5000339-000254 | REJECTED - REPLACED CLAIM |
| AZU5000339-000255 | REJECTED - REPLACED CLAIM |
| AZU5000339-000256 | REJECTED - REPLACED CLAIM |
| AZU5000339-000257 | REJECTED - REPLACED CLAIM |
| AZU5000339-000258 | REJECTED - REPLACED CLAIM |
| AZU5000339-000259 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000260 | REJECTED - REPLACED CLAIM |
| AZU5000339-000261 | REJECTED - REPLACED CLAIM |
| AZU5000339-000262 | REJECTED - REPLACED CLAIM |
| AZU5000339-000263 | REJECTED - REPLACED CLAIM |
| AZU5000339-000264 | REJECTED - REPLACED CLAIM |
| AZU5000339-000265 | REJECTED - REPLACED CLAIM |
| AZU5000339-000266 | REJECTED - REPLACED CLAIM |
| AZU5000339-000267 | REJECTED - REPLACED CLAIM |
| AZU5000339-000268 | REJECTED - REPLACED CLAIM |
| AZU5000339-000269 | REJECTED - REPLACED CLAIM |
| AZU5000339-000270 | REJECTED - REPLACED CLAIM |
| AZU5000339-000271 | REJECTED - REPLACED CLAIM |
| AZU5000339-000272 | REJECTED - REPLACED CLAIM |
| AZU5000339-000273 | REJECTED - REPLACED CLAIM |
| AZU5000339-000274 | REJECTED - REPLACED CLAIM |
| AZU5000339-000275 | REJECTED - REPLACED CLAIM |
| AZU5000339-000276 | REJECTED - REPLACED CLAIM |
| AZU5000339-000277 | REJECTED - REPLACED CLAIM |
| AZU5000339-000278 | REJECTED - REPLACED CLAIM |
| AZU5000339-000279 | REJECTED - REPLACED CLAIM |
| AZU5000339-000280 | REJECTED - REPLACED CLAIM |
| AZU5000339-000281 | REJECTED - REPLACED CLAIM |
| AZU5000339-000282 | REJECTED - REPLACED CLAIM |
| AZU5000339-000283 | REJECTED - REPLACED CLAIM |
| AZU5000339-000284 | REJECTED - REPLACED CLAIM |
| AZU5000339-000285 | REJECTED - REPLACED CLAIM |
| AZU5000339-000286 | REJECTED - REPLACED CLAIM |
| AZU5000339-000287 | REJECTED - REPLACED CLAIM |
| AZU5000339-000288 | REJECTED - REPLACED CLAIM |
| AZU5000339-000289 | REJECTED - REPLACED CLAIM |
| AZU5000339-000290 | REJECTED - REPLACED CLAIM |
| AZU5000339-000291 | REJECTED - REPLACED CLAIM |
| AZU5000339-000292 | REJECTED - REPLACED CLAIM |
| AZU5000339-000293 | REJECTED - REPLACED CLAIM |
| AZU5000339-000294 | REJECTED - REPLACED CLAIM |
| AZU5000339-000295 | REJECTED - REPLACED CLAIM |
| AZU5000339-000296 | REJECTED - REPLACED CLAIM |
| AZU5000339-000297 | REJECTED - REPLACED CLAIM |
| AZU5000339-000298 | REJECTED - REPLACED CLAIM |
| AZU5000339-000299 | REJECTED - REPLACED CLAIM |
| AZU5000339-000300 | REJECTED - REPLACED CLAIM |
| AZU5000339-000301 | REJECTED - REPLACED CLAIM |
| AZU5000339-000302 | REJECTED - REPLACED CLAIM |
| AZU5000339-000303 | REJECTED - REPLACED CLAIM |
| AZU5000339-000304 | REJECTED - REPLACED CLAIM |
| AZU5000339-000305 | REJECTED - REPLACED CLAIM |
| AZU5000339-000306 | REJECTED - REPLACED CLAIM |
| AZU5000339-000307 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000308 | REJECTED - REPLACED CLAIM |
| AZU5000339-000309 | REJECTED - REPLACED CLAIM |
| AZU5000339-000310 | REJECTED - REPLACED CLAIM |
| AZU5000339-000311 | REJECTED - REPLACED CLAIM |
| AZU5000339-000312 | REJECTED - REPLACED CLAIM |
| AZU5000339-000313 | REJECTED - REPLACED CLAIM |
| AZU5000339-000314 | REJECTED - REPLACED CLAIM |
| AZU5000339-000315 | REJECTED - REPLACED CLAIM |
| AZU5000339-000316 | REJECTED - REPLACED CLAIM |
| AZU5000339-000317 | REJECTED - REPLACED CLAIM |
| AZU5000339-000318 | REJECTED - REPLACED CLAIM |
| AZU5000339-000319 | REJECTED - REPLACED CLAIM |
| AZU5000339-000320 | REJECTED - REPLACED CLAIM |
| AZU5000339-000321 | REJECTED - REPLACED CLAIM |
| AZU5000339-000322 | REJECTED - REPLACED CLAIM |
| AZU5000339-000323 | REJECTED - REPLACED CLAIM |
| AZU5000339-000324 | REJECTED - REPLACED CLAIM |
| AZU5000339-000325 | REJECTED - REPLACED CLAIM |
| AZU5000339-000326 | REJECTED - REPLACED CLAIM |
| AZU5000339-000327 | REJECTED - REPLACED CLAIM |
| AZU5000339-000328 | REJECTED - REPLACED CLAIM |
| AZU5000339-000329 | REJECTED - REPLACED CLAIM |
| AZU5000339-000330 | REJECTED - REPLACED CLAIM |
| AZU5000339-000331 | REJECTED - REPLACED CLAIM |
| AZU5000339-000332 | REJECTED - REPLACED CLAIM |
| AZU5000339-000333 | REJECTED - REPLACED CLAIM |
| AZU5000339-000334 | REJECTED - REPLACED CLAIM |
| AZU5000339-000335 | REJECTED - REPLACED CLAIM |
| AZU5000339-000336 | REJECTED - REPLACED CLAIM |
| AZU5000339-000337 | REJECTED - REPLACED CLAIM |
| AZU5000339-000338 | REJECTED - REPLACED CLAIM |
| AZU5000339-000339 | REJECTED - REPLACED CLAIM |
| AZU5000339-000340 | REJECTED - REPLACED CLAIM |
| AZU5000339-000341 | REJECTED - REPLACED CLAIM |
| AZU5000339-000342 | REJECTED - REPLACED CLAIM |
| AZU5000339-000343 | REJECTED - REPLACED CLAIM |
| AZU5000339-000344 | REJECTED - REPLACED CLAIM |
| AZU5000339-000345 | REJECTED - REPLACED CLAIM |
| AZU5000339-000346 | REJECTED - REPLACED CLAIM |
| AZU5000339-000347 | REJECTED - REPLACED CLAIM |
| AZU5000339-000348 | REJECTED - REPLACED CLAIM |
| AZU5000339-000349 | REJECTED - REPLACED CLAIM |
| AZU5000339-000350 | REJECTED - REPLACED CLAIM |
| AZU5000339-000351 | REJECTED - REPLACED CLAIM |
| AZU5000339-000352 | REJECTED - REPLACED CLAIM |
| AZU5000339-000353 | REJECTED - REPLACED CLAIM |
| AZU5000339-000354 | REJECTED - REPLACED CLAIM |
| AZU5000339-000355 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000356 | REJECTED - REPLACED CLAIM |
| AZU5000339-000357 | REJECTED - REPLACED CLAIM |
| AZU5000339-000358 | REJECTED - REPLACED CLAIM |
| AZU5000339-000359 | REJECTED - REPLACED CLAIM |
| AZU5000339-000360 | REJECTED - REPLACED CLAIM |
| AZU5000339-000361 | REJECTED - REPLACED CLAIM |
| AZU5000339-000362 | REJECTED - REPLACED CLAIM |
| AZU5000339-000363 | REJECTED - REPLACED CLAIM |
| AZU5000339-000364 | REJECTED - REPLACED CLAIM |
| AZU5000339-000365 | REJECTED - REPLACED CLAIM |
| AZU5000339-000366 | REJECTED - REPLACED CLAIM |
| AZU5000339-000367 | REJECTED - REPLACED CLAIM |
| AZU5000339-000368 | REJECTED - REPLACED CLAIM |
| AZU5000339-000369 | REJECTED - REPLACED CLAIM |
| AZU5000339-000370 | REJECTED - REPLACED CLAIM |
| AZU5000339-000371 | REJECTED - REPLACED CLAIM |
| AZU5000339-000372 | REJECTED - REPLACED CLAIM |
| AZU5000339-000373 | REJECTED - REPLACED CLAIM |
| AZU5000339-000374 | REJECTED - REPLACED CLAIM |
| AZU5000339-000375 | REJECTED - REPLACED CLAIM |
| AZU5000339-000376 | REJECTED - REPLACED CLAIM |
| AZU5000339-000377 | REJECTED - REPLACED CLAIM |
| AZU5000339-000378 | REJECTED - REPLACED CLAIM |
| AZU5000339-000379 | REJECTED - REPLACED CLAIM |
| AZU5000339-000380 | REJECTED - REPLACED CLAIM |
| AZU5000339-000381 | REJECTED - REPLACED CLAIM |
| AZU5000339-000382 | REJECTED - REPLACED CLAIM |
| AZU5000339-000383 | REJECTED - REPLACED CLAIM |
| AZU5000339-000384 | REJECTED - REPLACED CLAIM |
| AZU5000339-000385 | REJECTED - REPLACED CLAIM |
| AZU5000339-000386 | REJECTED - REPLACED CLAIM |
| AZU5000339-000387 | REJECTED - REPLACED CLAIM |
| AZU5000339-000388 | REJECTED - REPLACED CLAIM |
| AZU5000339-000389 | REJECTED - REPLACED CLAIM |
| AZU5000339-000390 | REJECTED - REPLACED CLAIM |
| AZU5000339-000391 | REJECTED - REPLACED CLAIM |
| AZU5000339-000392 | REJECTED - REPLACED CLAIM |
| AZU5000339-000393 | REJECTED - REPLACED CLAIM |
| AZU5000339-000394 | REJECTED - REPLACED CLAIM |
| AZU5000339-000395 | REJECTED - REPLACED CLAIM |
| AZU5000339-000396 | REJECTED - REPLACED CLAIM |
| AZU5000339-000397 | REJECTED - REPLACED CLAIM |
| AZU5000339-000398 | REJECTED - REPLACED CLAIM |
| AZU5000339-000399 | REJECTED - REPLACED CLAIM |
| AZU5000339-000400 | REJECTED - REPLACED CLAIM |
| AZU5000339-000401 | REJECTED - REPLACED CLAIM |
| AZU5000339-000402 | REJECTED - REPLACED CLAIM |
| AZU5000339-000403 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000404 | REJECTED - REPLACED CLAIM |
| AZU5000339-000405 | REJECTED - REPLACED CLAIM |
| AZU5000339-000406 | REJECTED - REPLACED CLAIM |
| AZU5000339-000407 | REJECTED - REPLACED CLAIM |
| AZU5000339-000408 | REJECTED - REPLACED CLAIM |
| AZU5000339-000409 | REJECTED - REPLACED CLAIM |
| AZU5000339-000410 | REJECTED - REPLACED CLAIM |
| AZU5000339-000411 | REJECTED - REPLACED CLAIM |
| AZU5000339-000412 | REJECTED - REPLACED CLAIM |
| AZU5000339-000413 | REJECTED - REPLACED CLAIM |
| AZU5000339-000414 | REJECTED - REPLACED CLAIM |
| AZU5000339-000415 | REJECTED - REPLACED CLAIM |
| AZU5000339-000416 | REJECTED - REPLACED CLAIM |
| AZU5000339-000417 | REJECTED - REPLACED CLAIM |
| AZU5000339-000418 | REJECTED - REPLACED CLAIM |
| AZU5000339-000419 | REJECTED - REPLACED CLAIM |
| AZU5000339-000420 | REJECTED - REPLACED CLAIM |
| AZU5000339-000421 | REJECTED - REPLACED CLAIM |
| AZU5000339-000422 | REJECTED - REPLACED CLAIM |
| AZU5000339-000423 | REJECTED - REPLACED CLAIM |
| AZU5000339-000424 | REJECTED - REPLACED CLAIM |
| AZU5000339-000425 | REJECTED - REPLACED CLAIM |
| AZU5000339-000426 | REJECTED - REPLACED CLAIM |
| AZU5000339-000427 | REJECTED - REPLACED CLAIM |
| AZU5000339-000428 | REJECTED - REPLACED CLAIM |
| AZU5000339-000429 | REJECTED - REPLACED CLAIM |
| AZU5000339-000430 | REJECTED - REPLACED CLAIM |
| AZU5000339-000431 | REJECTED - REPLACED CLAIM |
| AZU5000339-000432 | REJECTED - REPLACED CLAIM |
| AZU5000339-000433 | REJECTED - REPLACED CLAIM |
| AZU5000339-000434 | REJECTED - REPLACED CLAIM |
| AZU5000339-000435 | REJECTED - REPLACED CLAIM |
| AZU5000339-000436 | REJECTED - REPLACED CLAIM |
| AZU5000339-000437 | REJECTED - REPLACED CLAIM |
| AZU5000339-000438 | REJECTED - REPLACED CLAIM |
| AZU5000339-000439 | REJECTED - REPLACED CLAIM |
| AZU5000339-000440 | REJECTED - REPLACED CLAIM |
| AZU5000339-000441 | REJECTED - REPLACED CLAIM |
| AZU5000339-000442 | REJECTED - REPLACED CLAIM |
| AZU5000339-000443 | REJECTED - REPLACED CLAIM |
| AZU5000339-000444 | REJECTED - REPLACED CLAIM |
| AZU5000339-000445 | REJECTED - REPLACED CLAIM |
| AZU5000339-000446 | REJECTED - REPLACED CLAIM |
| AZU5000339-000447 | REJECTED - REPLACED CLAIM |
| AZU5000339-000448 | REJECTED - REPLACED CLAIM |
| AZU5000339-000449 | REJECTED - REPLACED CLAIM |
| AZU5000339-000450 | REJECTED - REPLACED CLAIM |
| AZU5000339-000451 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000339-000452 | REJECTED - REPLACED CLAIM |
| AZU5000339-000453 | REJECTED - REPLACED CLAIM |
| AZU5000339-000454 | REJECTED - REPLACED CLAIM |
| AZU5000339-000455 | REJECTED - REPLACED CLAIM |
| AZU5000339-000456 | REJECTED - REPLACED CLAIM |
| AZU5000339-000457 | REJECTED - REPLACED CLAIM |
| AZU5000339-000458 | REJECTED - REPLACED CLAIM |
| AZU5000339-000459 | REJECTED - REPLACED CLAIM |
| AZU5000339-000460 | REJECTED - REPLACED CLAIM |
| AZU5000339-000461 | REJECTED - REPLACED CLAIM |
| AZU5000339-000462 | REJECTED - REPLACED CLAIM |
| AZU5000339-000463 | REJECTED - REPLACED CLAIM |
| AZU5000339-000464 | REJECTED - REPLACED CLAIM |
| AZU5000339-000465 | REJECTED - REPLACED CLAIM |
| AZU5000339-000466 | REJECTED - REPLACED CLAIM |
| AZU5000339-000467 | REJECTED - REPLACED CLAIM |
| AZU5000339-000468 | REJECTED - REPLACED CLAIM |
| AZU5000339-000469 | REJECTED - REPLACED CLAIM |
| AZU5000339-000470 | REJECTED - REPLACED CLAIM |
| AZU5000339-000471 | REJECTED - REPLACED CLAIM |
| AZU5000339-000472 | REJECTED - REPLACED CLAIM |
| AZU5000339-000473 | REJECTED - REPLACED CLAIM |
| AZU5000339-000474 | REJECTED - REPLACED CLAIM |
| AZU5000339-000475 | REJECTED - REPLACED CLAIM |
| AZU5000339-000476 | REJECTED - REPLACED CLAIM |
| AZU5000339-000477 | REJECTED - REPLACED CLAIM |
| AZU5000339-000478 | REJECTED - REPLACED CLAIM |
| AZU5000339-000479 | REJECTED - REPLACED CLAIM |
| AZU5000339-000480 | REJECTED - REPLACED CLAIM |
| AZU5000339-000481 | REJECTED - REPLACED CLAIM |
| AZU5000339-000482 | REJECTED - REPLACED CLAIM |
| AZU5000339-000483 | REJECTED - REPLACED CLAIM |
| AZU5000339-000484 | REJECTED - REPLACED CLAIM |
| AZU5000339-000485 | REJECTED - REPLACED CLAIM |
| AZU5000339-000486 | REJECTED - REPLACED CLAIM |
| AZU5000339-000487 | REJECTED - REPLACED CLAIM |
| AZU5000339-000488 | REJECTED - REPLACED CLAIM |
| AZU5000339-000489 | REJECTED - REPLACED CLAIM |
| AZU5000339-000490 | REJECTED - REPLACED CLAIM |
| AZU5000339-000491 | REJECTED - REPLACED CLAIM |
| AZU5000339-000492 | REJECTED - REPLACED CLAIM |
| AZU5000339-000493 | REJECTED - REPLACED CLAIM |
| AZU5000339-000494 | REJECTED - REPLACED CLAIM |
| AZU5000339-000495 | REJECTED - REPLACED CLAIM |
| AZU5000339-000496 | REJECTED - REPLACED CLAIM |
| AZU5000339-000497 | REJECTED - REPLACED CLAIM |
| AZU5000339-000498 | REJECTED - REPLACED CLAIM |
| AZU5000339-000499 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000500 | REJECTED - REPLACED CLAIM |
| AZU5000339-000501 | REJECTED - REPLACED CLAIM |
| AZU5000339-000502 | REJECTED - REPLACED CLAIM |
| AZU5000339-000503 | REJECTED - REPLACED CLAIM |
| AZU5000339-000504 | REJECTED - REPLACED CLAIM |
| AZU5000339-000505 | REJECTED - REPLACED CLAIM |
| AZU5000339-000506 | REJECTED - REPLACED CLAIM |
| AZU5000339-000507 | REJECTED - REPLACED CLAIM |
| AZU5000339-000508 | REJECTED - REPLACED CLAIM |
| AZU5000339-000509 | REJECTED - REPLACED CLAIM |
| AZU5000339-000510 | REJECTED - REPLACED CLAIM |
| AZU5000339-000511 | REJECTED - REPLACED CLAIM |
| AZU5000339-000512 | REJECTED - REPLACED CLAIM |
| AZU5000339-000513 | REJECTED - REPLACED CLAIM |
| AZU5000339-000514 | REJECTED - REPLACED CLAIM |
| AZU5000339-000515 | REJECTED - REPLACED CLAIM |
| AZU5000339-000516 | REJECTED - REPLACED CLAIM |
| AZU5000339-000517 | REJECTED - REPLACED CLAIM |
| AZU5000339-000518 | REJECTED - REPLACED CLAIM |
| AZU5000339-000519 | REJECTED - REPLACED CLAIM |
| AZU5000339-000520 | REJECTED - REPLACED CLAIM |
| AZU5000339-000521 | REJECTED - REPLACED CLAIM |
| AZU5000339-000522 | REJECTED - REPLACED CLAIM |
| AZU5000339-000523 | REJECTED - REPLACED CLAIM |
| AZU5000339-000524 | REJECTED - REPLACED CLAIM |
| AZU5000339-000525 | REJECTED - REPLACED CLAIM |
| AZU5000339-000526 | REJECTED - REPLACED CLAIM |
| AZU5000339-000527 | REJECTED - REPLACED CLAIM |
| AZU5000339-000528 | REJECTED - REPLACED CLAIM |
| AZU5000339-000529 | REJECTED - REPLACED CLAIM |
| AZU5000339-000530 | REJECTED - REPLACED CLAIM |
| AZU5000339-000531 | REJECTED - REPLACED CLAIM |
| AZU5000339-000532 | REJECTED - REPLACED CLAIM |
| AZU5000339-000533 | REJECTED - REPLACED CLAIM |
| AZU5000339-000534 | REJECTED - REPLACED CLAIM |
| AZU5000339-000535 | REJECTED - REPLACED CLAIM |
| AZU5000339-000536 | REJECTED - REPLACED CLAIM |
| AZU5000339-000537 | REJECTED - REPLACED CLAIM |
| AZU5000339-000538 | REJECTED - REPLACED CLAIM |
| AZU5000339-000539 | REJECTED - REPLACED CLAIM |
| AZU5000339-000540 | REJECTED - REPLACED CLAIM |
| AZU5000339-000541 | REJECTED - REPLACED CLAIM |
| AZU5000339-000542 | REJECTED - REPLACED CLAIM |
| AZU5000339-000543 | REJECTED - REPLACED CLAIM |
| AZU5000339-000544 | REJECTED - REPLACED CLAIM |
| AZU5000339-000545 | REJECTED - REPLACED CLAIM |
| AZU5000339-000546 | REJECTED - REPLACED CLAIM |
| AZU5000339-000547 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000339-000548 | REJECTED - REPLACED CLAIM |
| AZU5000339-000549 | REJECTED - REPLACED CLAIM |
| AZU5000339-000550 | REJECTED - REPLACED CLAIM |
| AZU5000339-000551 | REJECTED - REPLACED CLAIM |
| AZU5000339-000552 | REJECTED - REPLACED CLAIM |
| AZU5000339-000553 | REJECTED - REPLACED CLAIM |
| AZU5000339-000554 | REJECTED - REPLACED CLAIM |
| AZU5000339-000555 | REJECTED - REPLACED CLAIM |
| AZU5000339-000556 | REJECTED - REPLACED CLAIM |
| AZU5000339-000557 | REJECTED - REPLACED CLAIM |
| AZU5000339-000558 | REJECTED - REPLACED CLAIM |
| AZU5000339-000559 | REJECTED - REPLACED CLAIM |
| AZU5000339-000560 | REJECTED - REPLACED CLAIM |
| AZU5000339-000561 | REJECTED - REPLACED CLAIM |
| AZU5000339-000562 | REJECTED - REPLACED CLAIM |
| AZU5000339-000563 | REJECTED - REPLACED CLAIM |
| AZU5000339-000564 | REJECTED - REPLACED CLAIM |
| AZU5000339-000565 | REJECTED - REPLACED CLAIM |
| AZU5000339-000566 | REJECTED - REPLACED CLAIM |
| AZU5000339-000567 | REJECTED - REPLACED CLAIM |
| AZU5000339-000568 | REJECTED - REPLACED CLAIM |
| AZU5000339-000569 | REJECTED - REPLACED CLAIM |
| AZU5000339-000570 | REJECTED - REPLACED CLAIM |
| AZU5000339-000571 | REJECTED - REPLACED CLAIM |
| AZU5000339-000572 | REJECTED - REPLACED CLAIM |
| AZU5000339-000573 | REJECTED - REPLACED CLAIM |
| AZU5000339-000574 | REJECTED - REPLACED CLAIM |
| AZU5000339-000575 | REJECTED - REPLACED CLAIM |
| AZU5000339-000576 | REJECTED - REPLACED CLAIM |
| AZU5000339-000577 | REJECTED - REPLACED CLAIM |
| AZU5000339-000578 | REJECTED - REPLACED CLAIM |
| AZU5000339-000579 | REJECTED - REPLACED CLAIM |
| AZU5000339-000580 | REJECTED - REPLACED CLAIM |
| AZU5000339-000581 | REJECTED - REPLACED CLAIM |
| AZU5000339-000582 | REJECTED - REPLACED CLAIM |
| AZU5000339-000583 | REJECTED - REPLACED CLAIM |
| AZU5000339-000584 | REJECTED - REPLACED CLAIM |
| AZU5000339-000585 | REJECTED - REPLACED CLAIM |
| AZU5000339-000586 | REJECTED - REPLACED CLAIM |
| AZU5000339-000587 | REJECTED - REPLACED CLAIM |
| AZU5000339-000588 | REJECTED - REPLACED CLAIM |
| AZU5000339-000589 | REJECTED - REPLACED CLAIM |
| AZU5000339-000590 | REJECTED - REPLACED CLAIM |
| AZU5000339-000591 | REJECTED - REPLACED CLAIM |
| AZU5000339-000592 | REJECTED - REPLACED CLAIM |
| AZU5000339-000593 | REJECTED - REPLACED CLAIM |
| AZU5000339-000594 | REJECTED - REPLACED CLAIM |
| AZU5000339-000595 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000339-000596 | REJECTED - REPLACED CLAIM |
| AZU5000339-000597 | REJECTED - REPLACED CLAIM |
| AZU5000339-000598 | REJECTED - REPLACED CLAIM |
| AZU5000339-000599 | REJECTED - REPLACED CLAIM |
| AZU5000339-000600 | REJECTED - REPLACED CLAIM |
| AZU5000339-000601 | REJECTED - REPLACED CLAIM |
| AZU5000339-000602 | REJECTED - REPLACED CLAIM |
| AZU5000339-000603 | REJECTED - REPLACED CLAIM |
| AZU5000339-000604 | REJECTED - REPLACED CLAIM |
| AZU5000339-000605 | REJECTED - REPLACED CLAIM |
| AZU5000339-000606 | REJECTED - REPLACED CLAIM |
| AZU5000339-000607 | REJECTED - REPLACED CLAIM |
| AZU5000339-000608 | REJECTED - REPLACED CLAIM |
| AZU5000339-000609 | REJECTED - REPLACED CLAIM |
| AZU5000339-000610 | REJECTED - REPLACED CLAIM |
| AZU5000339-000611 | REJECTED - REPLACED CLAIM |
| AZU5000339-000612 | REJECTED - REPLACED CLAIM |
| AZU5000339-000613 | REJECTED - REPLACED CLAIM |
| AZU5000339-000614 | REJECTED - REPLACED CLAIM |
| AZU5000339-000615 | REJECTED - REPLACED CLAIM |
| AZU5000339-000616 | REJECTED - REPLACED CLAIM |
| AZU5000339-000617 | REJECTED - REPLACED CLAIM |
| AZU5000339-000618 | REJECTED - REPLACED CLAIM |
| AZU5000339-000619 | REJECTED - REPLACED CLAIM |
| AZU5000339-000620 | REJECTED - REPLACED CLAIM |
| AZU5000339-000621 | REJECTED - REPLACED CLAIM |
| AZU5000339-000622 | REJECTED - REPLACED CLAIM |
| AZU5000339-000623 | REJECTED - REPLACED CLAIM |
| AZU5000339-000624 | REJECTED - REPLACED CLAIM |
| AZU5000339-000625 | REJECTED - REPLACED CLAIM |
| AZU5000339-000626 | REJECTED - REPLACED CLAIM |
| AZU5000339-000627 | REJECTED - REPLACED CLAIM |
| AZU5000339-000628 | REJECTED - REPLACED CLAIM |
| AZU5000339-000629 | REJECTED - REPLACED CLAIM |
| AZU5000339-000630 | REJECTED - REPLACED CLAIM |
| AZU5000339-000631 | REJECTED - REPLACED CLAIM |
| AZU5000339-000632 | REJECTED - REPLACED CLAIM |
| AZU5000339-000633 | REJECTED - REPLACED CLAIM |
| AZU5000339-000634 | REJECTED - REPLACED CLAIM |
| AZU5000339-000635 | REJECTED - REPLACED CLAIM |
| AZU5000339-000636 | REJECTED - REPLACED CLAIM |
| AZU5000339-000637 | REJECTED - REPLACED CLAIM |
| AZU5000339-000638 | REJECTED - REPLACED CLAIM |
| AZU5000339-000639 | REJECTED - REPLACED CLAIM |
| AZU5000339-000640 | REJECTED - REPLACED CLAIM |
| AZU5000339-000641 | REJECTED - REPLACED CLAIM |
| AZU5000339-000642 | REJECTED - REPLACED CLAIM |
| AZU5000339-000643 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000339-000644 | REJECTED - REPLACED CLAIM |
| AZU5000339-000645 | REJECTED - REPLACED CLAIM |
| AZU5000339-000646 | REJECTED - REPLACED CLAIM |
| AZU5000339-000647 | REJECTED - REPLACED CLAIM |
| AZU5000339-000648 | REJECTED - REPLACED CLAIM |
| AZU5000339-000649 | REJECTED - REPLACED CLAIM |
| AZU5000339-000650 | REJECTED - REPLACED CLAIM |
| AZU5000339-000651 | REJECTED - REPLACED CLAIM |
| AZU5000339-000652 | REJECTED - REPLACED CLAIM |
| AZU5000339-000653 | REJECTED - REPLACED CLAIM |
| AZU5000339-000654 | REJECTED - REPLACED CLAIM |
| AZU5000339-000655 | REJECTED - REPLACED CLAIM |
| AZU5000339-000656 | REJECTED - REPLACED CLAIM |
| AZU5000339-000657 | REJECTED - REPLACED CLAIM |
| AZU5000339-000658 | REJECTED - REPLACED CLAIM |
| AZU5000339-000659 | REJECTED - REPLACED CLAIM |
| AZU5000339-000660 | REJECTED - REPLACED CLAIM |
| AZU5000339-000661 | REJECTED - REPLACED CLAIM |
| AZU5000339-000662 | REJECTED - REPLACED CLAIM |
| AZU5000339-000663 | REJECTED - REPLACED CLAIM |
| AZU5000339-000664 | REJECTED - REPLACED CLAIM |
| AZU5000339-000665 | REJECTED - REPLACED CLAIM |
| AZU5000339-000666 | REJECTED - REPLACED CLAIM |
| AZU5000339-000667 | REJECTED - REPLACED CLAIM |
| AZU5000339-000668 | REJECTED - REPLACED CLAIM |
| AZU5000339-000669 | REJECTED - REPLACED CLAIM |
| AZU5000339-000670 | REJECTED - REPLACED CLAIM |
| AZU5000339-000671 | REJECTED - REPLACED CLAIM |
| AZU5000339-000672 | REJECTED - REPLACED CLAIM |
| AZU5000339-000673 | REJECTED - REPLACED CLAIM |
| AZU5000339-000674 | REJECTED - REPLACED CLAIM |
| AZU5000339-000675 | REJECTED - REPLACED CLAIM |
| AZU5000339-000676 | REJECTED - REPLACED CLAIM |
| AZU5000339-000677 | REJECTED - REPLACED CLAIM |
| AZU5000339-000678 | REJECTED - REPLACED CLAIM |
| AZU5000339-000679 | REJECTED - REPLACED CLAIM |
| AZU5000339-000680 | REJECTED - REPLACED CLAIM |
| AZU5000339-000681 | REJECTED - REPLACED CLAIM |
| AZU5000339-000682 | REJECTED - REPLACED CLAIM |
| AZU5000339-000683 | REJECTED - REPLACED CLAIM |
| AZU5000339-000684 | REJECTED - REPLACED CLAIM |
| AZU5000339-000685 | REJECTED - REPLACED CLAIM |
| AZU5000339-000686 | REJECTED - REPLACED CLAIM |
| AZU5000339-000687 | REJECTED - REPLACED CLAIM |
| AZU5000339-000688 | REJECTED - REPLACED CLAIM |
| AZU5000339-000689 | REJECTED - REPLACED CLAIM |
| AZU5000339-000690 | REJECTED - REPLACED CLAIM |
| AZU5000339-000691 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000339-000692 | REJECTED - REPLACED CLAIM |
| AZU5000339-000693 | REJECTED - REPLACED CLAIM |
| AZU5000339-000694 | REJECTED - REPLACED CLAIM |
| AZU5000339-000695 | REJECTED - REPLACED CLAIM |
| AZU5000339-000696 | REJECTED - REPLACED CLAIM |
| AZU5000339-000697 | REJECTED - REPLACED CLAIM |
| AZU5000339-000698 | REJECTED - REPLACED CLAIM |
| AZU5000339-000699 | REJECTED - REPLACED CLAIM |
| AZU5000339-000700 | REJECTED - REPLACED CLAIM |
| AZU5000339-000701 | REJECTED - REPLACED CLAIM |
| AZU5000339-000702 | REJECTED - REPLACED CLAIM |
| AZU5000339-000703 | REJECTED - REPLACED CLAIM |
| AZU5000339-000704 | REJECTED - REPLACED CLAIM |
| AZU5000339-000705 | REJECTED - REPLACED CLAIM |
| AZU5000339-000706 | REJECTED - REPLACED CLAIM |
| AZU5000339-000707 | REJECTED - REPLACED CLAIM |
| AZU5000339-000708 | REJECTED - REPLACED CLAIM |
| AZU5000339-000709 | REJECTED - REPLACED CLAIM |
| AZU5000339-000710 | REJECTED - REPLACED CLAIM |
| AZU5000339-000711 | REJECTED - REPLACED CLAIM |
| AZU5000339-000712 | REJECTED - REPLACED CLAIM |
| AZU5000339-000713 | REJECTED - REPLACED CLAIM |
| AZU5000339-000714 | REJECTED - REPLACED CLAIM |
| AZU5000339-000715 | REJECTED - REPLACED CLAIM |
| AZU5000339-000716 | REJECTED - REPLACED CLAIM |
| AZU5000339-000717 | REJECTED - REPLACED CLAIM |
| AZU5000339-000718 | REJECTED - REPLACED CLAIM |
| AZU5000339-000719 | REJECTED - REPLACED CLAIM |
| AZU5000340-000001 | REJECTED - REPLACED CLAIM |
| AZU5000340-000002 | REJECTED - REPLACED CLAIM |
| AZU5000340-000003 | REJECTED - REPLACED CLAIM |
| AZU5000340-000004 | REJECTED - REPLACED CLAIM |
| AZU5000340-000005 | REJECTED - REPLACED CLAIM |
| AZU5000340-000006 | REJECTED - REPLACED CLAIM |
| AZU5000340-000007 | REJECTED - REPLACED CLAIM |
| AZU5000341-000001 | REJECTED - REPLACED CLAIM |
| AZU5000341-000002 | REJECTED - REPLACED CLAIM |
| AZU5000341-000003 | REJECTED - REPLACED CLAIM |
| AZU5000341-000004 | REJECTED - REPLACED CLAIM |
| AZU5000341-000005 | REJECTED - REPLACED CLAIM |
| AZU5000341-000006 | REJECTED - REPLACED CLAIM |
| AZU5000341-000007 | REJECTED - REPLACED CLAIM |
| AZU5000341-000008 | REJECTED - REPLACED CLAIM |
| AZU5000341-000009 | REJECTED - REPLACED CLAIM |
| AZU5000341-000010 | REJECTED - REPLACED CLAIM |
| AZU5000341-000011 | REJECTED - REPLACED CLAIM |
| AZU5000341-000012 | REJECTED - REPLACED CLAIM |
| AZU5000341-000013 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000341-000014 | REJECTED - REPLACED CLAIM |
| AZU5000341-000015 | REJECTED - REPLACED CLAIM |
| AZU5000341-000016 | REJECTED - REPLACED CLAIM |
| AZU5000341-000017 | REJECTED - REPLACED CLAIM |
| AZU5000341-000018 | REJECTED - REPLACED CLAIM |
| AZU5000341-000019 | REJECTED - REPLACED CLAIM |
| AZU5000341-000020 | REJECTED - REPLACED CLAIM |
| AZU5000341-000021 | REJECTED - REPLACED CLAIM |
| AZU5000341-000022 | REJECTED - REPLACED CLAIM |
| AZU5000341-000023 | REJECTED - REPLACED CLAIM |
| AZU5000341-000024 | REJECTED - REPLACED CLAIM |
| AZU5000341-000025 | REJECTED - REPLACED CLAIM |
| AZU5000341-000026 | REJECTED - REPLACED CLAIM |
| AZU5000341-000027 | REJECTED - REPLACED CLAIM |
| AZU5000341-000028 | REJECTED - REPLACED CLAIM |
| AZU5000341-000029 | REJECTED - REPLACED CLAIM |
| AZU5000341-000030 | REJECTED - REPLACED CLAIM |
| AZU5000341-000031 | REJECTED - REPLACED CLAIM |
| AZU5000341-000032 | REJECTED - REPLACED CLAIM |
| AZU5000341-000033 | REJECTED - REPLACED CLAIM |
| AZU5000341-000034 | REJECTED - REPLACED CLAIM |
| AZU5000341-000035 | REJECTED - REPLACED CLAIM |
| AZU5000341-000036 | REJECTED - REPLACED CLAIM |
| AZU5000341-000037 | REJECTED - REPLACED CLAIM |
| AZU5000341-000038 | REJECTED - REPLACED CLAIM |
| AZU5000341-000039 | REJECTED - REPLACED CLAIM |
| AZU5000341-000040 | REJECTED - REPLACED CLAIM |
| AZU5000341-000041 | REJECTED - REPLACED CLAIM |
| AZU5000341-000042 | REJECTED - REPLACED CLAIM |
| AZU5000341-000043 | REJECTED - REPLACED CLAIM |
| AZU5000341-000044 | REJECTED - REPLACED CLAIM |
| AZU5000341-000045 | REJECTED - REPLACED CLAIM |
| AZU5000341-000046 | REJECTED - REPLACED CLAIM |
| AZU5000341-000047 | REJECTED - REPLACED CLAIM |
| AZU5000341-000048 | REJECTED - REPLACED CLAIM |
| AZU5000342-000001 | REJECTED - REPLACED CLAIM |
| AZU5000342-000002 | REJECTED - REPLACED CLAIM |
| AZU5000342-000003 | REJECTED - REPLACED CLAIM |
| AZU5000342-000004 | REJECTED - REPLACED CLAIM |
| AZU5000342-000005 | REJECTED - REPLACED CLAIM |
| AZU5000342-000006 | REJECTED - REPLACED CLAIM |
| AZU5000342-000007 | REJECTED - REPLACED CLAIM |
| AZU5000342-000008 | REJECTED - REPLACED CLAIM |
| AZU5000342-000009 | REJECTED - REPLACED CLAIM |
| AZU5000342-000010 | REJECTED - REPLACED CLAIM |
| AZU5000342-000011 | REJECTED - REPLACED CLAIM |
| AZU5000342-000012 | REJECTED - REPLACED CLAIM |
| AZU5000342-000013 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000014 | REJECTED - REPLACED CLAIM |
| AZU5000342-000015 | REJECTED - REPLACED CLAIM |
| AZU5000342-000016 | REJECTED - REPLACED CLAIM |
| AZU5000342-000017 | REJECTED - REPLACED CLAIM |
| AZU5000342-000018 | REJECTED - REPLACED CLAIM |
| AZU5000342-000019 | REJECTED - REPLACED CLAIM |
| AZU5000342-000020 | REJECTED - REPLACED CLAIM |
| AZU5000342-000021 | REJECTED - REPLACED CLAIM |
| AZU5000342-000022 | REJECTED - REPLACED CLAIM |
| AZU5000342-000023 | REJECTED - REPLACED CLAIM |
| AZU5000342-000024 | REJECTED - REPLACED CLAIM |
| AZU5000342-000025 | REJECTED - REPLACED CLAIM |
| AZU5000342-000026 | REJECTED - REPLACED CLAIM |
| AZU5000342-000027 | REJECTED - REPLACED CLAIM |
| AZU5000342-000028 | REJECTED - REPLACED CLAIM |
| AZU5000342-000029 | REJECTED - REPLACED CLAIM |
| AZU5000342-000030 | REJECTED - REPLACED CLAIM |
| AZU5000342-000031 | REJECTED - REPLACED CLAIM |
| AZU5000342-000032 | REJECTED - REPLACED CLAIM |
| AZU5000342-000033 | REJECTED - REPLACED CLAIM |
| AZU5000342-000034 | REJECTED - REPLACED CLAIM |
| AZU5000342-000035 | REJECTED - REPLACED CLAIM |
| AZU5000342-000036 | REJECTED - REPLACED CLAIM |
| AZU5000342-000037 | REJECTED - REPLACED CLAIM |
| AZU5000342-000038 | REJECTED - REPLACED CLAIM |
| AZU5000342-000039 | REJECTED - REPLACED CLAIM |
| AZU5000342-000040 | REJECTED - REPLACED CLAIM |
| AZU5000342-000041 | REJECTED - REPLACED CLAIM |
| AZU5000342-000042 | REJECTED - REPLACED CLAIM |
| AZU5000342-000043 | REJECTED - REPLACED CLAIM |
| AZU5000342-000044 | REJECTED - REPLACED CLAIM |
| AZU5000342-000045 | REJECTED - REPLACED CLAIM |
| AZU5000342-000046 | REJECTED - REPLACED CLAIM |
| AZU5000342-000047 | REJECTED - REPLACED CLAIM |
| AZU5000342-000048 | REJECTED - REPLACED CLAIM |
| AZU5000342-000049 | REJECTED - REPLACED CLAIM |
| AZU5000342-000050 | REJECTED - REPLACED CLAIM |
| AZU5000342-000051 | REJECTED - REPLACED CLAIM |
| AZU5000342-000052 | REJECTED - REPLACED CLAIM |
| AZU5000342-000053 | REJECTED - REPLACED CLAIM |
| AZU5000342-000054 | REJECTED - REPLACED CLAIM |
| AZU5000342-000055 | REJECTED - REPLACED CLAIM |
| AZU5000342-000056 | REJECTED - REPLACED CLAIM |
| AZU5000342-000057 | REJECTED - REPLACED CLAIM |
| AZU5000342-000058 | REJECTED - REPLACED CLAIM |
| AZU5000342-000059 | REJECTED - REPLACED CLAIM |
| AZU5000342-000060 | REJECTED - REPLACED CLAIM |
| AZU5000342-000061 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000062 | REJECTED - REPLACED CLAIM |
| AZU5000342-000063 | REJECTED - REPLACED CLAIM |
| AZU5000342-000064 | REJECTED - REPLACED CLAIM |
| AZU5000342-000065 | REJECTED - REPLACED CLAIM |
| AZU5000342-000066 | REJECTED - REPLACED CLAIM |
| AZU5000342-000067 | REJECTED - REPLACED CLAIM |
| AZU5000342-000068 | REJECTED - REPLACED CLAIM |
| AZU5000342-000069 | REJECTED - REPLACED CLAIM |
| AZU5000342-000070 | REJECTED - REPLACED CLAIM |
| AZU5000342-000071 | REJECTED - REPLACED CLAIM |
| AZU5000342-000072 | REJECTED - REPLACED CLAIM |
| AZU5000342-000073 | REJECTED - REPLACED CLAIM |
| AZU5000342-000074 | REJECTED - REPLACED CLAIM |
| AZU5000342-000075 | REJECTED - REPLACED CLAIM |
| AZU5000342-000076 | REJECTED - REPLACED CLAIM |
| AZU5000342-000077 | REJECTED - REPLACED CLAIM |
| AZU5000342-000078 | REJECTED - REPLACED CLAIM |
| AZU5000342-000079 | REJECTED - REPLACED CLAIM |
| AZU5000342-000080 | REJECTED - REPLACED CLAIM |
| AZU5000342-000081 | REJECTED - REPLACED CLAIM |
| AZU5000342-000082 | REJECTED - REPLACED CLAIM |
| AZU5000342-000083 | REJECTED - REPLACED CLAIM |
| AZU5000342-000084 | REJECTED - REPLACED CLAIM |
| AZU5000342-000085 | REJECTED - REPLACED CLAIM |
| AZU5000342-000086 | REJECTED - REPLACED CLAIM |
| AZU5000342-000087 | REJECTED - REPLACED CLAIM |
| AZU5000342-000088 | REJECTED - REPLACED CLAIM |
| AZU5000342-000089 | REJECTED - REPLACED CLAIM |
| AZU5000342-000090 | REJECTED - REPLACED CLAIM |
| AZU5000342-000091 | REJECTED - REPLACED CLAIM |
| AZU5000342-000092 | REJECTED - REPLACED CLAIM |
| AZU5000342-000093 | REJECTED - REPLACED CLAIM |
| AZU5000342-000094 | REJECTED - REPLACED CLAIM |
| AZU5000342-000095 | REJECTED - REPLACED CLAIM |
| AZU5000342-000096 | REJECTED - REPLACED CLAIM |
| AZU5000342-000097 | REJECTED - REPLACED CLAIM |
| AZU5000342-000098 | REJECTED - REPLACED CLAIM |
| AZU5000342-000099 | REJECTED - REPLACED CLAIM |
| AZU5000342-000100 | REJECTED - REPLACED CLAIM |
| AZU5000342-000101 | REJECTED - REPLACED CLAIM |
| AZU5000342-000102 | REJECTED - REPLACED CLAIM |
| AZU5000342-000103 | REJECTED - REPLACED CLAIM |
| AZU5000342-000104 | REJECTED - REPLACED CLAIM |
| AZU5000342-000105 | REJECTED - REPLACED CLAIM |
| AZU5000342-000106 | REJECTED - REPLACED CLAIM |
| AZU5000342-000107 | REJECTED - REPLACED CLAIM |
| AZU5000342-000108 | REJECTED - REPLACED CLAIM |
| AZU5000342-000109 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000110 | REJECTED - REPLACED CLAIM |
| AZU5000342-000111 | REJECTED - REPLACED CLAIM |
| AZU5000342-000112 | REJECTED - REPLACED CLAIM |
| AZU5000342-000113 | REJECTED - REPLACED CLAIM |
| AZU5000342-000114 | REJECTED - REPLACED CLAIM |
| AZU5000342-000115 | REJECTED - REPLACED CLAIM |
| AZU5000342-000116 | REJECTED - REPLACED CLAIM |
| AZU5000342-000117 | REJECTED - REPLACED CLAIM |
| AZU5000342-000118 | REJECTED - REPLACED CLAIM |
| AZU5000342-000119 | REJECTED - REPLACED CLAIM |
| AZU5000342-000120 | REJECTED - REPLACED CLAIM |
| AZU5000342-000121 | REJECTED - REPLACED CLAIM |
| AZU5000342-000122 | REJECTED - REPLACED CLAIM |
| AZU5000342-000123 | REJECTED - REPLACED CLAIM |
| AZU5000342-000124 | REJECTED - REPLACED CLAIM |
| AZU5000342-000125 | REJECTED - REPLACED CLAIM |
| AZU5000342-000126 | REJECTED - REPLACED CLAIM |
| AZU5000342-000127 | REJECTED - REPLACED CLAIM |
| AZU5000342-000128 | REJECTED - REPLACED CLAIM |
| AZU5000342-000129 | REJECTED - REPLACED CLAIM |
| AZU5000342-000130 | REJECTED - REPLACED CLAIM |
| AZU5000342-000131 | REJECTED - REPLACED CLAIM |
| AZU5000342-000132 | REJECTED - REPLACED CLAIM |
| AZU5000342-000133 | REJECTED - REPLACED CLAIM |
| AZU5000342-000134 | REJECTED - REPLACED CLAIM |
| AZU5000342-000135 | REJECTED - REPLACED CLAIM |
| AZU5000342-000136 | REJECTED - REPLACED CLAIM |
| AZU5000342-000137 | REJECTED - REPLACED CLAIM |
| AZU5000342-000138 | REJECTED - REPLACED CLAIM |
| AZU5000342-000139 | REJECTED - REPLACED CLAIM |
| AZU5000342-000140 | REJECTED - REPLACED CLAIM |
| AZU5000342-000141 | REJECTED - REPLACED CLAIM |
| AZU5000342-000142 | REJECTED - REPLACED CLAIM |
| AZU5000342-000143 | REJECTED - REPLACED CLAIM |
| AZU5000342-000144 | REJECTED - REPLACED CLAIM |
| AZU5000342-000145 | REJECTED - REPLACED CLAIM |
| AZU5000342-000146 | REJECTED - REPLACED CLAIM |
| AZU5000342-000147 | REJECTED - REPLACED CLAIM |
| AZU5000342-000148 | REJECTED - REPLACED CLAIM |
| AZU5000342-000149 | REJECTED - REPLACED CLAIM |
| AZU5000342-000150 | REJECTED - REPLACED CLAIM |
| AZU5000342-000151 | REJECTED - REPLACED CLAIM |
| AZU5000342-000152 | REJECTED - REPLACED CLAIM |
| AZU5000342-000153 | REJECTED - REPLACED CLAIM |
| AZU5000342-000154 | REJECTED - REPLACED CLAIM |
| AZU5000342-000155 | REJECTED - REPLACED CLAIM |
| AZU5000342-000156 | REJECTED - REPLACED CLAIM |
| AZU5000342-000157 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000158 | REJECTED - REPLACED CLAIM |
| AZU5000342-000159 | REJECTED - REPLACED CLAIM |
| AZU5000342-000160 | REJECTED - REPLACED CLAIM |
| AZU5000342-000161 | REJECTED - REPLACED CLAIM |
| AZU5000342-000162 | REJECTED - REPLACED CLAIM |
| AZU5000342-000163 | REJECTED - REPLACED CLAIM |
| AZU5000342-000164 | REJECTED - REPLACED CLAIM |
| AZU5000342-000165 | REJECTED - REPLACED CLAIM |
| AZU5000342-000166 | REJECTED - REPLACED CLAIM |
| AZU5000342-000167 | REJECTED - REPLACED CLAIM |
| AZU5000342-000168 | REJECTED - REPLACED CLAIM |
| AZU5000342-000169 | REJECTED - REPLACED CLAIM |
| AZU5000342-000170 | REJECTED - REPLACED CLAIM |
| AZU5000342-000171 | REJECTED - REPLACED CLAIM |
| AZU5000342-000172 | REJECTED - REPLACED CLAIM |
| AZU5000342-000173 | REJECTED - REPLACED CLAIM |
| AZU5000342-000174 | REJECTED - REPLACED CLAIM |
| AZU5000342-000175 | REJECTED - REPLACED CLAIM |
| AZU5000342-000176 | REJECTED - REPLACED CLAIM |
| AZU5000342-000177 | REJECTED - REPLACED CLAIM |
| AZU5000342-000178 | REJECTED - REPLACED CLAIM |
| AZU5000342-000179 | REJECTED - REPLACED CLAIM |
| AZU5000342-000180 | REJECTED - REPLACED CLAIM |
| AZU5000342-000181 | REJECTED - REPLACED CLAIM |
| AZU5000342-000182 | REJECTED - REPLACED CLAIM |
| AZU5000342-000183 | REJECTED - REPLACED CLAIM |
| AZU5000342-000184 | REJECTED - REPLACED CLAIM |
| AZU5000342-000185 | REJECTED - REPLACED CLAIM |
| AZU5000342-000186 | REJECTED - REPLACED CLAIM |
| AZU5000342-000187 | REJECTED - REPLACED CLAIM |
| AZU5000342-000188 | REJECTED - REPLACED CLAIM |
| AZU5000342-000189 | REJECTED - REPLACED CLAIM |
| AZU5000342-000190 | REJECTED - REPLACED CLAIM |
| AZU5000342-000191 | REJECTED - REPLACED CLAIM |
| AZU5000342-000192 | REJECTED - REPLACED CLAIM |
| AZU5000342-000193 | REJECTED - REPLACED CLAIM |
| AZU5000342-000194 | REJECTED - REPLACED CLAIM |
| AZU5000342-000195 | REJECTED - REPLACED CLAIM |
| AZU5000342-000196 | REJECTED - REPLACED CLAIM |
| AZU5000342-000197 | REJECTED - REPLACED CLAIM |
| AZU5000342-000198 | REJECTED - REPLACED CLAIM |
| AZU5000342-000199 | REJECTED - REPLACED CLAIM |
| AZU5000342-000200 | REJECTED - REPLACED CLAIM |
| AZU5000342-000201 | REJECTED - REPLACED CLAIM |
| AZU5000342-000202 | REJECTED - REPLACED CLAIM |
| AZU5000342-000203 | REJECTED - REPLACED CLAIM |
| AZU5000342-000204 | REJECTED - REPLACED CLAIM |
| AZU5000342-000205 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000206 | REJECTED - REPLACED CLAIM |
| AZU5000342-000207 | REJECTED - REPLACED CLAIM |
| AZU5000342-000208 | REJECTED - REPLACED CLAIM |
| AZU5000342-000209 | REJECTED - REPLACED CLAIM |
| AZU5000342-000210 | REJECTED - REPLACED CLAIM |
| AZU5000342-000211 | REJECTED - REPLACED CLAIM |
| AZU5000342-000212 | REJECTED - REPLACED CLAIM |
| AZU5000342-000213 | REJECTED - REPLACED CLAIM |
| AZU5000342-000214 | REJECTED - REPLACED CLAIM |
| AZU5000342-000215 | REJECTED - REPLACED CLAIM |
| AZU5000342-000216 | REJECTED - REPLACED CLAIM |
| AZU5000342-000217 | REJECTED - REPLACED CLAIM |
| AZU5000342-000218 | REJECTED - REPLACED CLAIM |
| AZU5000342-000219 | REJECTED - REPLACED CLAIM |
| AZU5000342-000220 | REJECTED - REPLACED CLAIM |
| AZU5000342-000221 | REJECTED - REPLACED CLAIM |
| AZU5000342-000222 | REJECTED - REPLACED CLAIM |
| AZU5000342-000223 | REJECTED - REPLACED CLAIM |
| AZU5000342-000224 | REJECTED - REPLACED CLAIM |
| AZU5000342-000225 | REJECTED - REPLACED CLAIM |
| AZU5000342-000226 | REJECTED - REPLACED CLAIM |
| AZU5000342-000227 | REJECTED - REPLACED CLAIM |
| AZU5000342-000228 | REJECTED - REPLACED CLAIM |
| AZU5000342-000229 | REJECTED - REPLACED CLAIM |
| AZU5000342-000230 | REJECTED - REPLACED CLAIM |
| AZU5000342-000231 | REJECTED - REPLACED CLAIM |
| AZU5000342-000232 | REJECTED - REPLACED CLAIM |
| AZU5000342-000233 | REJECTED - REPLACED CLAIM |
| AZU5000342-000234 | REJECTED - REPLACED CLAIM |
| AZU5000342-000235 | REJECTED - REPLACED CLAIM |
| AZU5000342-000236 | REJECTED - REPLACED CLAIM |
| AZU5000342-000237 | REJECTED - REPLACED CLAIM |
| AZU5000342-000238 | REJECTED - REPLACED CLAIM |
| AZU5000342-000239 | REJECTED - REPLACED CLAIM |
| AZU5000342-000240 | REJECTED - REPLACED CLAIM |
| AZU5000342-000241 | REJECTED - REPLACED CLAIM |
| AZU5000342-000242 | REJECTED - REPLACED CLAIM |
| AZU5000342-000243 | REJECTED - REPLACED CLAIM |
| AZU5000342-000244 | REJECTED - REPLACED CLAIM |
| AZU5000342-000245 | REJECTED - REPLACED CLAIM |
| AZU5000342-000246 | REJECTED - REPLACED CLAIM |
| AZU5000342-000247 | REJECTED - REPLACED CLAIM |
| AZU5000342-000248 | REJECTED - REPLACED CLAIM |
| AZU5000342-000249 | REJECTED - REPLACED CLAIM |
| AZU5000342-000250 | REJECTED - REPLACED CLAIM |
| AZU5000342-000251 | REJECTED - REPLACED CLAIM |
| AZU5000342-000252 | REJECTED - REPLACED CLAIM |
| AZU5000342-000253 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000254 | REJECTED - REPLACED CLAIM |
| AZU5000342-000255 | REJECTED - REPLACED CLAIM |
| AZU5000342-000256 | REJECTED - REPLACED CLAIM |
| AZU5000342-000257 | REJECTED - REPLACED CLAIM |
| AZU5000342-000258 | REJECTED - REPLACED CLAIM |
| AZU5000342-000259 | REJECTED - REPLACED CLAIM |
| AZU5000342-000260 | REJECTED - REPLACED CLAIM |
| AZU5000342-000261 | REJECTED - REPLACED CLAIM |
| AZU5000342-000262 | REJECTED - REPLACED CLAIM |
| AZU5000342-000263 | REJECTED - REPLACED CLAIM |
| AZU5000342-000264 | REJECTED - REPLACED CLAIM |
| AZU5000342-000265 | REJECTED - REPLACED CLAIM |
| AZU5000342-000266 | REJECTED - REPLACED CLAIM |
| AZU5000342-000267 | REJECTED - REPLACED CLAIM |
| AZU5000342-000268 | REJECTED - REPLACED CLAIM |
| AZU5000342-000269 | REJECTED - REPLACED CLAIM |
| AZU5000342-000270 | REJECTED - REPLACED CLAIM |
| AZU5000342-000271 | REJECTED - REPLACED CLAIM |
| AZU5000342-000272 | REJECTED - REPLACED CLAIM |
| AZU5000342-000273 | REJECTED - REPLACED CLAIM |
| AZU5000342-000274 | REJECTED - REPLACED CLAIM |
| AZU5000342-000275 | REJECTED - REPLACED CLAIM |
| AZU5000342-000276 | REJECTED - REPLACED CLAIM |
| AZU5000342-000277 | REJECTED - REPLACED CLAIM |
| AZU5000342-000278 | REJECTED - REPLACED CLAIM |
| AZU5000342-000279 | REJECTED - REPLACED CLAIM |
| AZU5000342-000280 | REJECTED - REPLACED CLAIM |
| AZU5000342-000281 | REJECTED - REPLACED CLAIM |
| AZU5000342-000282 | REJECTED - REPLACED CLAIM |
| AZU5000342-000283 | REJECTED - REPLACED CLAIM |
| AZU5000342-000284 | REJECTED - REPLACED CLAIM |
| AZU5000342-000285 | REJECTED - REPLACED CLAIM |
| AZU5000342-000286 | REJECTED - REPLACED CLAIM |
| AZU5000342-000287 | REJECTED - REPLACED CLAIM |
| AZU5000342-000288 | REJECTED - REPLACED CLAIM |
| AZU5000342-000289 | REJECTED - REPLACED CLAIM |
| AZU5000342-000290 | REJECTED - REPLACED CLAIM |
| AZU5000342-000291 | REJECTED - REPLACED CLAIM |
| AZU5000342-000292 | REJECTED - REPLACED CLAIM |
| AZU5000342-000293 | REJECTED - REPLACED CLAIM |
| AZU5000342-000294 | REJECTED - REPLACED CLAIM |
| AZU5000342-000295 | REJECTED - REPLACED CLAIM |
| AZU5000342-000296 | REJECTED - REPLACED CLAIM |
| AZU5000342-000297 | REJECTED - REPLACED CLAIM |
| AZU5000342-000298 | REJECTED - REPLACED CLAIM |
| AZU5000342-000299 | REJECTED - REPLACED CLAIM |
| AZU5000342-000300 | REJECTED - REPLACED CLAIM |
| AZU5000342-000301 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000302 | REJECTED - REPLACED CLAIM |
| AZU5000342-000303 | REJECTED - REPLACED CLAIM |
| AZU5000342-000304 | REJECTED - REPLACED CLAIM |
| AZU5000342-000305 | REJECTED - REPLACED CLAIM |
| AZU5000342-000306 | REJECTED - REPLACED CLAIM |
| AZU5000342-000307 | REJECTED - REPLACED CLAIM |
| AZU5000342-000308 | REJECTED - REPLACED CLAIM |
| AZU5000342-000309 | REJECTED - REPLACED CLAIM |
| AZU5000342-000310 | REJECTED - REPLACED CLAIM |
| AZU5000342-000311 | REJECTED - REPLACED CLAIM |
| AZU5000342-000312 | REJECTED - REPLACED CLAIM |
| AZU5000342-000313 | REJECTED - REPLACED CLAIM |
| AZU5000342-000314 | REJECTED - REPLACED CLAIM |
| AZU5000342-000315 | REJECTED - REPLACED CLAIM |
| AZU5000342-000316 | REJECTED - REPLACED CLAIM |
| AZU5000342-000317 | REJECTED - REPLACED CLAIM |
| AZU5000342-000318 | REJECTED - REPLACED CLAIM |
| AZU5000342-000319 | REJECTED - REPLACED CLAIM |
| AZU5000342-000320 | REJECTED - REPLACED CLAIM |
| AZU5000342-000321 | REJECTED - REPLACED CLAIM |
| AZU5000342-000322 | REJECTED - REPLACED CLAIM |
| AZU5000342-000323 | REJECTED - REPLACED CLAIM |
| AZU5000342-000324 | REJECTED - REPLACED CLAIM |
| AZU5000342-000325 | REJECTED - REPLACED CLAIM |
| AZU5000342-000326 | REJECTED - REPLACED CLAIM |
| AZU5000342-000327 | REJECTED - REPLACED CLAIM |
| AZU5000342-000328 | REJECTED - REPLACED CLAIM |
| AZU5000342-000329 | REJECTED - REPLACED CLAIM |
| AZU5000342-000330 | REJECTED - REPLACED CLAIM |
| AZU5000342-000331 | REJECTED - REPLACED CLAIM |
| AZU5000342-000332 | REJECTED - REPLACED CLAIM |
| AZU5000342-000333 | REJECTED - REPLACED CLAIM |
| AZU5000342-000334 | REJECTED - REPLACED CLAIM |
| AZU5000342-000335 | REJECTED - REPLACED CLAIM |
| AZU5000342-000336 | REJECTED - REPLACED CLAIM |
| AZU5000342-000337 | REJECTED - REPLACED CLAIM |
| AZU5000342-000338 | REJECTED - REPLACED CLAIM |
| AZU5000342-000339 | REJECTED - REPLACED CLAIM |
| AZU5000342-000340 | REJECTED - REPLACED CLAIM |
| AZU5000342-000341 | REJECTED - REPLACED CLAIM |
| AZU5000342-000342 | REJECTED - REPLACED CLAIM |
| AZU5000342-000343 | REJECTED - REPLACED CLAIM |
| AZU5000342-000344 | REJECTED - REPLACED CLAIM |
| AZU5000342-000345 | REJECTED - REPLACED CLAIM |
| AZU5000342-000346 | REJECTED - REPLACED CLAIM |
| AZU5000342-000347 | REJECTED - REPLACED CLAIM |
| AZU5000342-000348 | REJECTED - REPLACED CLAIM |
| AZU5000342-000349 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000350 | REJECTED - REPLACED CLAIM |
| AZU5000342-000351 | REJECTED - REPLACED CLAIM |
| AZU5000342-000352 | REJECTED - REPLACED CLAIM |
| AZU5000342-000353 | REJECTED - REPLACED CLAIM |
| AZU5000342-000354 | REJECTED - REPLACED CLAIM |
| AZU5000342-000355 | REJECTED - REPLACED CLAIM |
| AZU5000342-000356 | REJECTED - REPLACED CLAIM |
| AZU5000342-000357 | REJECTED - REPLACED CLAIM |
| AZU5000342-000358 | REJECTED - REPLACED CLAIM |
| AZU5000342-000359 | REJECTED - REPLACED CLAIM |
| AZU5000342-000360 | REJECTED - REPLACED CLAIM |
| AZU5000342-000361 | REJECTED - REPLACED CLAIM |
| AZU5000342-000362 | REJECTED - REPLACED CLAIM |
| AZU5000342-000363 | REJECTED - REPLACED CLAIM |
| AZU5000342-000364 | REJECTED - REPLACED CLAIM |
| AZU5000342-000365 | REJECTED - REPLACED CLAIM |
| AZU5000342-000366 | REJECTED - REPLACED CLAIM |
| AZU5000342-000367 | REJECTED - REPLACED CLAIM |
| AZU5000342-000368 | REJECTED - REPLACED CLAIM |
| AZU5000342-000369 | REJECTED - REPLACED CLAIM |
| AZU5000342-000370 | REJECTED - REPLACED CLAIM |
| AZU5000342-000371 | REJECTED - REPLACED CLAIM |
| AZU5000342-000372 | REJECTED - REPLACED CLAIM |
| AZU5000342-000373 | REJECTED - REPLACED CLAIM |
| AZU5000342-000374 | REJECTED - REPLACED CLAIM |
| AZU5000342-000375 | REJECTED - REPLACED CLAIM |
| AZU5000342-000376 | REJECTED - REPLACED CLAIM |
| AZU5000342-000377 | REJECTED - REPLACED CLAIM |
| AZU5000342-000378 | REJECTED - REPLACED CLAIM |
| AZU5000342-000379 | REJECTED - REPLACED CLAIM |
| AZU5000342-000380 | REJECTED - REPLACED CLAIM |
| AZU5000342-000381 | REJECTED - REPLACED CLAIM |
| AZU5000342-000382 | REJECTED - REPLACED CLAIM |
| AZU5000342-000383 | REJECTED - REPLACED CLAIM |
| AZU5000342-000384 | REJECTED - REPLACED CLAIM |
| AZU5000342-000385 | REJECTED - REPLACED CLAIM |
| AZU5000342-000386 | REJECTED - REPLACED CLAIM |
| AZU5000342-000387 | REJECTED - REPLACED CLAIM |
| AZU5000342-000388 | REJECTED - REPLACED CLAIM |
| AZU5000342-000389 | REJECTED - REPLACED CLAIM |
| AZU5000342-000390 | REJECTED - REPLACED CLAIM |
| AZU5000342-000391 | REJECTED - REPLACED CLAIM |
| AZU5000342-000392 | REJECTED - REPLACED CLAIM |
| AZU5000342-000393 | REJECTED - REPLACED CLAIM |
| AZU5000342-000394 | REJECTED - REPLACED CLAIM |
| AZU5000342-000395 | REJECTED - REPLACED CLAIM |
| AZU5000342-000396 | REJECTED - REPLACED CLAIM |
| AZU5000342-000397 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000398 | REJECTED - REPLACED CLAIM |
| AZU5000342-000399 | REJECTED - REPLACED CLAIM |
| AZU5000342-000400 | REJECTED - REPLACED CLAIM |
| AZU5000342-000401 | REJECTED - REPLACED CLAIM |
| AZU5000342-000402 | REJECTED - REPLACED CLAIM |
| AZU5000342-000403 | REJECTED - REPLACED CLAIM |
| AZU5000342-000404 | REJECTED - REPLACED CLAIM |
| AZU5000342-000405 | REJECTED - REPLACED CLAIM |
| AZU5000342-000406 | REJECTED - REPLACED CLAIM |
| AZU5000342-000407 | REJECTED - REPLACED CLAIM |
| AZU5000342-000408 | REJECTED - REPLACED CLAIM |
| AZU5000342-000409 | REJECTED - REPLACED CLAIM |
| AZU5000342-000410 | REJECTED - REPLACED CLAIM |
| AZU5000342-000411 | REJECTED - REPLACED CLAIM |
| AZU5000342-000412 | REJECTED - REPLACED CLAIM |
| AZU5000342-000413 | REJECTED - REPLACED CLAIM |
| AZU5000342-000414 | REJECTED - REPLACED CLAIM |
| AZU5000342-000415 | REJECTED - REPLACED CLAIM |
| AZU5000342-000416 | REJECTED - REPLACED CLAIM |
| AZU5000342-000417 | REJECTED - REPLACED CLAIM |
| AZU5000342-000418 | REJECTED - REPLACED CLAIM |
| AZU5000342-000419 | REJECTED - REPLACED CLAIM |
| AZU5000342-000420 | REJECTED - REPLACED CLAIM |
| AZU5000342-000421 | REJECTED - REPLACED CLAIM |
| AZU5000342-000422 | REJECTED - REPLACED CLAIM |
| AZU5000342-000423 | REJECTED - REPLACED CLAIM |
| AZU5000342-000424 | REJECTED - REPLACED CLAIM |
| AZU5000342-000425 | REJECTED - REPLACED CLAIM |
| AZU5000342-000426 | REJECTED - REPLACED CLAIM |
| AZU5000342-000427 | REJECTED - REPLACED CLAIM |
| AZU5000342-000428 | REJECTED - REPLACED CLAIM |
| AZU5000342-000429 | REJECTED - REPLACED CLAIM |
| AZU5000342-000430 | REJECTED - REPLACED CLAIM |
| AZU5000342-000431 | REJECTED - REPLACED CLAIM |
| AZU5000342-000432 | REJECTED - REPLACED CLAIM |
| AZU5000342-000433 | REJECTED - REPLACED CLAIM |
| AZU5000342-000434 | REJECTED - REPLACED CLAIM |
| AZU5000342-000435 | REJECTED - REPLACED CLAIM |
| AZU5000342-000436 | REJECTED - REPLACED CLAIM |
| AZU5000342-000437 | REJECTED - REPLACED CLAIM |
| AZU5000342-000438 | REJECTED - REPLACED CLAIM |
| AZU5000342-000439 | REJECTED - REPLACED CLAIM |
| AZU5000342-000440 | REJECTED - REPLACED CLAIM |
| AZU5000342-000441 | REJECTED - REPLACED CLAIM |
| AZU5000342-000442 | REJECTED - REPLACED CLAIM |
| AZU5000342-000443 | REJECTED - REPLACED CLAIM |
| AZU5000342-000444 | REJECTED - REPLACED CLAIM |
| AZU5000342-000445 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000446 | REJECTED - REPLACED CLAIM |
| AZU5000342-000447 | REJECTED - REPLACED CLAIM |
| AZU5000342-000448 | REJECTED - REPLACED CLAIM |
| AZU5000342-000449 | REJECTED - REPLACED CLAIM |
| AZU5000342-000450 | REJECTED - REPLACED CLAIM |
| AZU5000342-000451 | REJECTED - REPLACED CLAIM |
| AZU5000342-000452 | REJECTED - REPLACED CLAIM |
| AZU5000342-000453 | REJECTED - REPLACED CLAIM |
| AZU5000342-000454 | REJECTED - REPLACED CLAIM |
| AZU5000342-000455 | REJECTED - REPLACED CLAIM |
| AZU5000342-000456 | REJECTED - REPLACED CLAIM |
| AZU5000342-000457 | REJECTED - REPLACED CLAIM |
| AZU5000342-000458 | REJECTED - REPLACED CLAIM |
| AZU5000342-000459 | REJECTED - REPLACED CLAIM |
| AZU5000342-000460 | REJECTED - REPLACED CLAIM |
| AZU5000342-000461 | REJECTED - REPLACED CLAIM |
| AZU5000342-000462 | REJECTED - REPLACED CLAIM |
| AZU5000342-000463 | REJECTED - REPLACED CLAIM |
| AZU5000342-000464 | REJECTED - REPLACED CLAIM |
| AZU5000342-000465 | REJECTED - REPLACED CLAIM |
| AZU5000342-000466 | REJECTED - REPLACED CLAIM |
| AZU5000342-000467 | REJECTED - REPLACED CLAIM |
| AZU5000342-000468 | REJECTED - REPLACED CLAIM |
| AZU5000342-000469 | REJECTED - REPLACED CLAIM |
| AZU5000342-000470 | REJECTED - REPLACED CLAIM |
| AZU5000342-000471 | REJECTED - REPLACED CLAIM |
| AZU5000342-000472 | REJECTED - REPLACED CLAIM |
| AZU5000342-000473 | REJECTED - REPLACED CLAIM |
| AZU5000342-000474 | REJECTED - REPLACED CLAIM |
| AZU5000342-000475 | REJECTED - REPLACED CLAIM |
| AZU5000342-000476 | REJECTED - REPLACED CLAIM |
| AZU5000342-000477 | REJECTED - REPLACED CLAIM |
| AZU5000342-000478 | REJECTED - REPLACED CLAIM |
| AZU5000342-000479 | REJECTED - REPLACED CLAIM |
| AZU5000342-000480 | REJECTED - REPLACED CLAIM |
| AZU5000342-000481 | REJECTED - REPLACED CLAIM |
| AZU5000342-000482 | REJECTED - REPLACED CLAIM |
| AZU5000342-000483 | REJECTED - REPLACED CLAIM |
| AZU5000342-000484 | REJECTED - REPLACED CLAIM |
| AZU5000342-000485 | REJECTED - REPLACED CLAIM |
| AZU5000342-000486 | REJECTED - REPLACED CLAIM |
| AZU5000342-000487 | REJECTED - REPLACED CLAIM |
| AZU5000342-000488 | REJECTED - REPLACED CLAIM |
| AZU5000342-000489 | REJECTED - REPLACED CLAIM |
| AZU5000342-000490 | REJECTED - REPLACED CLAIM |
| AZU5000342-000491 | REJECTED - REPLACED CLAIM |
| AZU5000342-000492 | REJECTED - REPLACED CLAIM |
| AZU5000342-000493 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000494 | REJECTED - REPLACED CLAIM |
| AZU5000342-000495 | REJECTED - REPLACED CLAIM |
| AZU5000342-000496 | REJECTED - REPLACED CLAIM |
| AZU5000342-000497 | REJECTED - REPLACED CLAIM |
| AZU5000342-000498 | REJECTED - REPLACED CLAIM |
| AZU5000342-000499 | REJECTED - REPLACED CLAIM |
| AZU5000342-000500 | REJECTED - REPLACED CLAIM |
| AZU5000342-000501 | REJECTED - REPLACED CLAIM |
| AZU5000342-000502 | REJECTED - REPLACED CLAIM |
| AZU5000342-000503 | REJECTED - REPLACED CLAIM |
| AZU5000342-000504 | REJECTED - REPLACED CLAIM |
| AZU5000342-000505 | REJECTED - REPLACED CLAIM |
| AZU5000342-000506 | REJECTED - REPLACED CLAIM |
| AZU5000342-000507 | REJECTED - REPLACED CLAIM |
| AZU5000342-000508 | REJECTED - REPLACED CLAIM |
| AZU5000342-000509 | REJECTED - REPLACED CLAIM |
| AZU5000342-000510 | REJECTED - REPLACED CLAIM |
| AZU5000342-000511 | REJECTED - REPLACED CLAIM |
| AZU5000342-000512 | REJECTED - REPLACED CLAIM |
| AZU5000342-000513 | REJECTED - REPLACED CLAIM |
| AZU5000342-000514 | REJECTED - REPLACED CLAIM |
| AZU5000342-000515 | REJECTED - REPLACED CLAIM |
| AZU5000342-000516 | REJECTED - REPLACED CLAIM |
| AZU5000342-000517 | REJECTED - REPLACED CLAIM |
| AZU5000342-000518 | REJECTED - REPLACED CLAIM |
| AZU5000342-000519 | REJECTED - REPLACED CLAIM |
| AZU5000342-000520 | REJECTED - REPLACED CLAIM |
| AZU5000342-000521 | REJECTED - REPLACED CLAIM |
| AZU5000342-000522 | REJECTED - REPLACED CLAIM |
| AZU5000342-000523 | REJECTED - REPLACED CLAIM |
| AZU5000342-000524 | REJECTED - REPLACED CLAIM |
| AZU5000342-000525 | REJECTED - REPLACED CLAIM |
| AZU5000342-000526 | REJECTED - REPLACED CLAIM |
| AZU5000342-000527 | REJECTED - REPLACED CLAIM |
| AZU5000342-000528 | REJECTED - REPLACED CLAIM |
| AZU5000342-000529 | REJECTED - REPLACED CLAIM |
| AZU5000342-000530 | REJECTED - REPLACED CLAIM |
| AZU5000342-000531 | REJECTED - REPLACED CLAIM |
| AZU5000342-000532 | REJECTED - REPLACED CLAIM |
| AZU5000342-000533 | REJECTED - REPLACED CLAIM |
| AZU5000342-000534 | REJECTED - REPLACED CLAIM |
| AZU5000342-000535 | REJECTED - REPLACED CLAIM |
| AZU5000342-000536 | REJECTED - REPLACED CLAIM |
| AZU5000342-000537 | REJECTED - REPLACED CLAIM |
| AZU5000342-000538 | REJECTED - REPLACED CLAIM |
| AZU5000342-000539 | REJECTED - REPLACED CLAIM |
| AZU5000342-000540 | REJECTED - REPLACED CLAIM |
| AZU5000342-000541 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000542 | REJECTED - REPLACED CLAIM |
| AZU5000342-000543 | REJECTED - REPLACED CLAIM |
| AZU5000342-000544 | REJECTED - REPLACED CLAIM |
| AZU5000342-000545 | REJECTED - REPLACED CLAIM |
| AZU5000342-000546 | REJECTED - REPLACED CLAIM |
| AZU5000342-000547 | REJECTED - REPLACED CLAIM |
| AZU5000342-000548 | REJECTED - REPLACED CLAIM |
| AZU5000342-000549 | REJECTED - REPLACED CLAIM |
| AZU5000342-000550 | REJECTED - REPLACED CLAIM |
| AZU5000342-000551 | REJECTED - REPLACED CLAIM |
| AZU5000342-000552 | REJECTED - REPLACED CLAIM |
| AZU5000342-000553 | REJECTED - REPLACED CLAIM |
| AZU5000342-000554 | REJECTED - REPLACED CLAIM |
| AZU5000342-000555 | REJECTED - REPLACED CLAIM |
| AZU5000342-000556 | REJECTED - REPLACED CLAIM |
| AZU5000342-000557 | REJECTED - REPLACED CLAIM |
| AZU5000342-000558 | REJECTED - REPLACED CLAIM |
| AZU5000342-000559 | REJECTED - REPLACED CLAIM |
| AZU5000342-000560 | REJECTED - REPLACED CLAIM |
| AZU5000342-000561 | REJECTED - REPLACED CLAIM |
| AZU5000342-000562 | REJECTED - REPLACED CLAIM |
| AZU5000342-000563 | REJECTED - REPLACED CLAIM |
| AZU5000342-000564 | REJECTED - REPLACED CLAIM |
| AZU5000342-000565 | REJECTED - REPLACED CLAIM |
| AZU5000342-000566 | REJECTED - REPLACED CLAIM |
| AZU5000342-000567 | REJECTED - REPLACED CLAIM |
| AZU5000342-000568 | REJECTED - REPLACED CLAIM |
| AZU5000342-000569 | REJECTED - REPLACED CLAIM |
| AZU5000342-000570 | REJECTED - REPLACED CLAIM |
| AZU5000342-000571 | REJECTED - REPLACED CLAIM |
| AZU5000342-000572 | REJECTED - REPLACED CLAIM |
| AZU5000342-000573 | REJECTED - REPLACED CLAIM |
| AZU5000342-000574 | REJECTED - REPLACED CLAIM |
| AZU5000342-000575 | REJECTED - REPLACED CLAIM |
| AZU5000342-000576 | REJECTED - REPLACED CLAIM |
| AZU5000342-000577 | REJECTED - REPLACED CLAIM |
| AZU5000342-000578 | REJECTED - REPLACED CLAIM |
| AZU5000342-000579 | REJECTED - REPLACED CLAIM |
| AZU5000342-000580 | REJECTED - REPLACED CLAIM |
| AZU5000342-000581 | REJECTED - REPLACED CLAIM |
| AZU5000342-000582 | REJECTED - REPLACED CLAIM |
| AZU5000342-000583 | REJECTED - REPLACED CLAIM |
| AZU5000342-000584 | REJECTED - REPLACED CLAIM |
| AZU5000342-000585 | REJECTED - REPLACED CLAIM |
| AZU5000342-000586 | REJECTED - REPLACED CLAIM |
| AZU5000342-000587 | REJECTED - REPLACED CLAIM |
| AZU5000342-000588 | REJECTED - REPLACED CLAIM |
| AZU5000342-000589 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000590 | REJECTED - REPLACED CLAIM |
| AZU5000342-000591 | REJECTED - REPLACED CLAIM |
| AZU5000342-000592 | REJECTED - REPLACED CLAIM |
| AZU5000342-000593 | REJECTED - REPLACED CLAIM |
| AZU5000342-000594 | REJECTED - REPLACED CLAIM |
| AZU5000342-000595 | REJECTED - REPLACED CLAIM |
| AZU5000342-000596 | REJECTED - REPLACED CLAIM |
| AZU5000342-000597 | REJECTED - REPLACED CLAIM |
| AZU5000342-000598 | REJECTED - REPLACED CLAIM |
| AZU5000342-000599 | REJECTED - REPLACED CLAIM |
| AZU5000342-000600 | REJECTED - REPLACED CLAIM |
| AZU5000342-000601 | REJECTED - REPLACED CLAIM |
| AZU5000342-000602 | REJECTED - REPLACED CLAIM |
| AZU5000342-000603 | REJECTED - REPLACED CLAIM |
| AZU5000342-000604 | REJECTED - REPLACED CLAIM |
| AZU5000342-000605 | REJECTED - REPLACED CLAIM |
| AZU5000342-000606 | REJECTED - REPLACED CLAIM |
| AZU5000342-000607 | REJECTED - REPLACED CLAIM |
| AZU5000342-000608 | REJECTED - REPLACED CLAIM |
| AZU5000342-000609 | REJECTED - REPLACED CLAIM |
| AZU5000342-000610 | REJECTED - REPLACED CLAIM |
| AZU5000342-000611 | REJECTED - REPLACED CLAIM |
| AZU5000342-000612 | REJECTED - REPLACED CLAIM |
| AZU5000342-000613 | REJECTED - REPLACED CLAIM |
| AZU5000342-000614 | REJECTED - REPLACED CLAIM |
| AZU5000342-000615 | REJECTED - REPLACED CLAIM |
| AZU5000342-000616 | REJECTED - REPLACED CLAIM |
| AZU5000342-000617 | REJECTED - REPLACED CLAIM |
| AZU5000342-000618 | REJECTED - REPLACED CLAIM |
| AZU5000342-000619 | REJECTED - REPLACED CLAIM |
| AZU5000342-000620 | REJECTED - REPLACED CLAIM |
| AZU5000342-000621 | REJECTED - REPLACED CLAIM |
| AZU5000342-000622 | REJECTED - REPLACED CLAIM |
| AZU5000342-000623 | REJECTED - REPLACED CLAIM |
| AZU5000342-000624 | REJECTED - REPLACED CLAIM |
| AZU5000342-000625 | REJECTED - REPLACED CLAIM |
| AZU5000342-000626 | REJECTED - REPLACED CLAIM |
| AZU5000342-000627 | REJECTED - REPLACED CLAIM |
| AZU5000342-000628 | REJECTED - REPLACED CLAIM |
| AZU5000342-000629 | REJECTED - REPLACED CLAIM |
| AZU5000342-000630 | REJECTED - REPLACED CLAIM |
| AZU5000342-000631 | REJECTED - REPLACED CLAIM |
| AZU5000342-000632 | REJECTED - REPLACED CLAIM |
| AZU5000342-000633 | REJECTED - REPLACED CLAIM |
| AZU5000342-000634 | REJECTED - REPLACED CLAIM |
| AZU5000342-000635 | REJECTED - REPLACED CLAIM |
| AZU5000342-000636 | REJECTED - REPLACED CLAIM |
| AZU5000342-000637 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
| --- | --- |
| AZU5000342-000638 | REJECTED - REPLACED CLAIM |
| AZU5000342-000639 | REJECTED - REPLACED CLAIM |
| AZU5000342-000640 | REJECTED - REPLACED CLAIM |
| AZU5000342-000641 | REJECTED - REPLACED CLAIM |
| AZU5000342-000642 | REJECTED - REPLACED CLAIM |
| AZU5000342-000643 | REJECTED - REPLACED CLAIM |
| AZU5000342-000644 | REJECTED - REPLACED CLAIM |
| AZU5000342-000645 | REJECTED - REPLACED CLAIM |
| AZU5000342-000646 | REJECTED - REPLACED CLAIM |
| AZU5000342-000647 | REJECTED - REPLACED CLAIM |
| AZU5000342-000648 | REJECTED - REPLACED CLAIM |
| AZU5000342-000649 | REJECTED - REPLACED CLAIM |
| AZU5000342-000650 | REJECTED - REPLACED CLAIM |
| AZU5000342-000651 | REJECTED - REPLACED CLAIM |
| AZU5000342-000652 | REJECTED - REPLACED CLAIM |
| AZU5000342-000653 | REJECTED - REPLACED CLAIM |
| AZU5000342-000654 | REJECTED - REPLACED CLAIM |
| AZU5000342-000655 | REJECTED - REPLACED CLAIM |
| AZU5000342-000656 | REJECTED - REPLACED CLAIM |
| AZU5000342-000657 | REJECTED - REPLACED CLAIM |
| AZU5000342-000658 | REJECTED - REPLACED CLAIM |
| AZU5000342-000659 | REJECTED - REPLACED CLAIM |
| AZU5000342-000660 | REJECTED - REPLACED CLAIM |
| AZU5000342-000661 | REJECTED - REPLACED CLAIM |
| AZU5000342-000662 | REJECTED - REPLACED CLAIM |
| AZU5000342-000663 | REJECTED - REPLACED CLAIM |
| AZU5000342-000664 | REJECTED - REPLACED CLAIM |
| AZU5000342-000665 | REJECTED - REPLACED CLAIM |
| AZU5000342-000666 | REJECTED - REPLACED CLAIM |
| AZU5000342-000667 | REJECTED - REPLACED CLAIM |
| AZU5000342-000668 | REJECTED - REPLACED CLAIM |
| AZU5000342-000669 | REJECTED - REPLACED CLAIM |
| AZU5000342-000670 | REJECTED - REPLACED CLAIM |
| AZU5000342-000671 | REJECTED - REPLACED CLAIM |
| AZU5000342-000672 | REJECTED - REPLACED CLAIM |
| AZU5000342-000673 | REJECTED - REPLACED CLAIM |
| AZU5000342-000674 | REJECTED - REPLACED CLAIM |
| AZU5000342-000675 | REJECTED - REPLACED CLAIM |
| AZU5000342-000676 | REJECTED - REPLACED CLAIM |
| AZU5000342-000677 | REJECTED - REPLACED CLAIM |
| AZU5000342-000678 | REJECTED - REPLACED CLAIM |
| AZU5000342-000679 | REJECTED - REPLACED CLAIM |
| AZU5000342-000680 | REJECTED - REPLACED CLAIM |
| AZU5000342-000681 | REJECTED - REPLACED CLAIM |
| AZU5000342-000682 | REJECTED - REPLACED CLAIM |
| AZU5000342-000683 | REJECTED - REPLACED CLAIM |
| AZU5000342-000684 | REJECTED - REPLACED CLAIM |
| AZU5000342-000685 | REJECTED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 19,172**

| Claim Number | Claim Status |
|---|---|
| AZU5000342-000686 | REJECTED - REPLACED CLAIM |
| AZU5000342-000687 | REJECTED - REPLACED CLAIM |
| AZU5000342-000688 | REJECTED - REPLACED CLAIM |
| AZU5000342-000689 | REJECTED - REPLACED CLAIM |
| AZU5000342-000690 | REJECTED - REPLACED CLAIM |
| AZU5000342-000691 | REJECTED - REPLACED CLAIM |
| AZU5000342-000692 | REJECTED - REPLACED CLAIM |
| AZU5000342-000693 | REJECTED - REPLACED CLAIM |
| AZU5000342-000694 | REJECTED - REPLACED CLAIM |
| AZU5000342-000695 | REJECTED - REPLACED CLAIM |
| AZU5000342-000696 | REJECTED - REPLACED CLAIM |
| AZU5000342-000697 | REJECTED - REPLACED CLAIM |
| AZU5000342-000698 | REJECTED - REPLACED CLAIM |
| AZU5000342-000699 | REJECTED - REPLACED CLAIM |
| AZU5000342-000700 | REJECTED - REPLACED CLAIM |
| AZU5000342-000701 | REJECTED - REPLACED CLAIM |
| AZU5000342-000702 | REJECTED - REPLACED CLAIM |
| AZU5000342-000703 | REJECTED - REPLACED CLAIM |
| AZU5000349-000001 | REJECTED - REPLACED CLAIM |
| AZU5000438-000001 | REJECTED - REPLACED CLAIM |